**Hearing Date and Time: September 24, 2024 at 11:00 a.m. (prevailing Eastern Time)**
**Objection Deadline: September 13, 2024 at 5:00 p.m. (prevailing Eastern Time)**

AKIN GUMP STRAUSS HAUER & FELD LLP
Ira S. Dizengoff
Philip C. Dublin
Abid Qureshi
One Bryant Park
New York, New York 10036
Telephone: (212) 872-1000
Facsimile: (212) 872-1002

Rachel Biblo Block (admitted *pro hac vice*)
2300 N. Field St., Suite 1800
Dallas, Texas 75201
Telephone: (214) 969-2800
Facsimile: (214) 969-4343

*Counsel to the Official Committee of*
*Unsecured Creditors of Rudolph W. Giuliani*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------x

| | | |
|---|---|---|
| In re: | : | **Chapter 11** |
| | : | |
| **RUDOLPH W. GIULIANI** | : | **Case No. 23-12055 (SHL)** |
| **a/k/a RUDOLPH WILLIAM GIULIANI,** | : | |
| | : | |
| Debtor. | : | |

---------------------------------------------------------------x

**NOTICE OF HEARING ON FINAL FEE APPLICATION**
**OF GLOBAL DATA RISK LLC, SPECIALIZED FORENSIC**
**FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED**
<u>**CREDITORS FOR THE PERIOD FROM FEBRUARY 9, 2024 THROUGH JULY 11, 2024**</u>

**PLEASE TAKE NOTICE** that, on August 19, 2024, Global Data Risk LLC, specialized

forensic financial advisor to the Official Committee of Unsecured Creditors (the "<u>Committee</u>")

appointed in the chapter 11 case of the above-captioned debtor and debtor in possession, filed the

*Final Fee Application of Global Data Risk LLC, Specialized Forensic Financial Advisor to the*

*Official Committee of Unsecured Creditors for the Period from February 9, 2024 Through July 11,*

*2024* (the "<u>Application</u>").

**PLEASE TAKE FURTHER NOTICE** that a hearing to consider the Application (the "Hearing") will be held before the Honorable Sean H. Lane, United States Bankruptcy Judge, United States Bankruptcy Court for the Southern District of New York (the "Court"), on **September 24, 2024 at 11:00 a.m. (prevailing Eastern Time)**. Parties wishing to appear at the Hearing, whether making a "live" or "listen only" appearance before the Court, must make an electronic appearance (an "eCourt Appearance") through the Court's website at *https://ecf.nysb.uscourts.gov/cgi-bin/nysbAppearances.pl*. eCourt Appearances must be made by **September 23, 2024 at 4:00 p.m. (prevailing Eastern Time).**

**PLEASE TAKE FURTHER NOTICE** that any responses or objections to the relief requested in the Application shall: (i) be in writing; (ii) conform to the Federal Rules of Bankruptcy Procedure, the Local Bankruptcy Rules for the Southern District of New York and all General Orders applicable to chapter 11 cases in the United States Bankruptcy Court for the Southern District of New York; (iii) be filed electronically with the Court on the docket of this chapter 11 case by registered users of the Court's electronic filing system and in accordance with all General Orders applicable to chapter 11 cases in the United States Bankruptcy Court for the Southern District of New York (which are available on the Court's website at *http://www.nysb.uscourts.gov*); and (iv) be served so as to be actually received by the Court, GDR and the Committee no later than **September 13, 2024 at 5:00 p.m. (prevailing Eastern Time).**

**PLEASE TAKE FURTHER NOTICE** that if you oppose the relief requested in the Application, or if you want the Court to hear your position on the Application, then you or your attorney must attend the Hearing. If you or your attorney do not follow the foregoing steps, the Court may decide that you do not oppose the relief requested in the Application and may enter an order granting the relief requested by GDR. If no responses or objections are timely filed and

2

served with respect to the Application, GDR may submit to the Court a proposed order, which order may be entered with no further notice or opportunity to be heard.

**PLEASE TAKE FURTHER NOTICE** that copies of the Application and other pleadings filed in this chapter 11 case may be obtained by visiting the Court's website at *http://www.nysb.uscourts.gov* in accordance with the procedures and fees set forth therein.

| | |
|---|---|
| Dated:   August 19, 2024<br>New York, New York | */s/ Philip C. Dublin*<br>**AKIN GUMP STRAUSS HAUER & FELD LLP**<br>Ira S. Dizengoff<br>Philip C. Dublin<br>Abid Qureshi<br>One Bryant Park<br>New York, New York 10036<br>Tel:   (212) 872-1000<br>Fax:   (212) 872-1002<br>Email:   idizengoff@akingump.com<br>  pdublin@akingump.com<br>  aqureshi@akingump.com<br><br>- and -<br><br>Rachel Biblo Block (admitted *pro hac vice*)<br>2300 N. Field St., Suite 1800<br>Dallas, Texas 75201<br>Tel:   (214) 969-2800<br>Fax:   (214) 969-4343<br>Email:   rbibloblock@akingump.com<br><br>*Counsel to the Official Committee of*<br>*Unsecured Creditors of Rudolph W. Giuliani* |

AKIN GUMP STRAUSS HAUER & FELD LLP
Ira S. Dizengoff
Philip C. Dublin
Abid Qureshi
One Bryant Park
New York, New York 10036
Telephone: (212) 872-1000
Facsimile: (212) 872-1002

Rachel Biblo Block (admitted *pro hac vice*)
2300 N. Field St., Suite 1800
Dallas, Texas 75201
Telephone: (214) 969-2800
Facsimile: (214) 969-4343

*Counsel to the Official Committee of*
*Unsecured Creditors of Rudolph W. Giuliani*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------x

| | | |
|---|---|---|
| **In re:** | : | **Chapter 11** |
| | : | |
| **RUDOLPH W. GIULIANI** | : | **Case No. 23-12055 (SHL)** |
| **a/k/a RUDOLPH WILLIAM GIULIANI,** | : | |
| | : | |
| Debtor. | : | |

-------------------------------------------------------------x

**SUMMARY SHEET TO FINAL FEE APPLICATION**
**OF GLOBAL DATA RISK LLC, SPECIALIZED FORENSIC**
**FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED**
<u>**CREDITORS FOR THE PERIOD FROM FEBRUARY 9, 2024 THROUGH JULY 11, 2024**</u>

| *General Information* | |
|---|---|
| Name of Applicant: | Global Data Risk LLC |
| Authorized to Provide Professional Services To: | Official Committee of Unsecured Creditors of Rudolph W. Giuliani |
| Date of Retention: | April 19, 2024 (effective as of February 9, 2024) [Docket No. 189] |
| *Summary of Final Fees and Expenses* | |
| *Period for Which Compensation and Reimbursement Is Sought:* | February 9, 2024 through July 11, 2024 (the "<u>Compensation Period</u>") |

| | |
|---|---|
| *Amount of Compensation Sought as Actual, Reasonable and Necessary:* | $324,843.75[1] |
| *Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary:* | $6,854.29[2] |
| *Total Compensation and Expenses Requested During the Chapter 11 Case:* | $331,698.04 |
| *Total Compensation and Expenses Previously Paid:* | $0.00 |
| *Remaining Unpaid Amount:* | $331,698.04 |
| *Summary of Rates and Other Information for the Final Fee Application:* | |
| *Blended Rate in this Application for All Timekeepers:* | $275.00 |
| *Number of Timekeepers Included in this Application:* | 13 |
| *Number of Timekeepers Billing Fewer than 15 Hours:* | 2 |
| *Increase in Rates During the Chapter 11 Cases:* | None |
| *Case Status:* On July 12, 2024, the Court issued the *Memorandum of Decision* [Docket No. 289], ruling that the Debtor's chapter 11 case (the "Chapter 11 Case") be dismissed. An order dismissing the Chapter 11 Case was entered on August 2, 2024 [Docket No. 309]. | |

This is a  ____ monthly ____interim __X_ final application.  No prior monthly fee statements or interim fee applications have been filed.

---

[1]    This amount reflects a fee reduction of $23,237.50 including travel time reductions and certain voluntary reductions.  Such fees are excluded from the exhibits and the summary tables included herein.  For the avoidance of doubt, with the exception of travel time reductions, the foregoing fee reductions are purely voluntary and not based on any determination that such fees are not appropriate or compensable.

[2]    This amount reflects an expense reduction of $15,682.12. Such expenses are excluded from the exhibits and the summary tables included herein.  For the avoidance of doubt, the foregoing expense reductions are purely voluntary and not based on any determination that such expenses are not appropriate or compensable.

AKIN GUMP STRAUSS HAUER & FELD LLP
Ira S. Dizengoff
Philip C. Dublin
Abid Qureshi
One Bryant Park
New York, New York 10036
Telephone: (212) 872-1000
Facsimile: (212) 872-1002

Rachel Biblo Block (admitted *pro hac vice*)
2300 N. Field St., Suite 1800
Dallas, Texas 75201
Telephone: (214) 969-2800
Facsimile: (214) 969-4343

*Counsel to the Official Committee of*
*Unsecured Creditors of Rudolph W. Giuliani*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------x
|  |  |  |
|---|---|---|
| **In re:** | : | **Chapter 11** |
|  | : |  |
| **RUDOLPH W. GIULIANI** | : | **Case No. 23-12055 (SHL)** |
| **a/k/a RUDOLPH WILLIAM GIULIANI,** | : |  |
|  | : |  |
| **Debtor.** | : |  |

-------------------------------------------------------------x

**FINAL FEE APPLICATION OF**
**GLOBAL DATA RISK LLC, SPECIALIZED FORENSIC**
**FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED**
**CREDITORS FOR THE PERIOD FROM FEBRUARY 9, 2024 THROUGH JULY 11, 2024**

Global Data Risk LLC ("GDR"), specialized forensic financial advisor to the Official

Committee of Unsecured Creditors (the "Committee") of Rudolph W. Giuliani (the "Debtor"),

hereby submits this final fee application (this "Application") pursuant to sections 330(a) and 331

of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of

Bankruptcy Procedure (the "Bankruptcy Rules") and Rule 2016-1 of the Local Bankruptcy Rules

for the Southern District of New York (the "Local Bankruptcy Rules"), requesting final allowance

of compensation for services rendered to the Committee for the period of February 9, 2024 through

and including July 11, 2024 (the "Compensation Period") and for reimbursement of expenses incurred in connection therewith.  In support of this Application, GDR submits the declaration of Erik Laykin, Chief Executive Officer at GDR, which is attached hereto as **Exhibit A**.  In further support of this Application, GDR respectfully states as follows:

## INTRODUCTION

1.      By this Application, GDR seeks final approval of compensation for the professional services rendered by GDR during the Compensation Period in the amount of $324,843.75, representing 1,181.25 hours of services and final allowance of the actual and necessary expenses incurred by GDR during the Compensation Period in the amount of $6,854.29.

2.      This Application has been prepared in accordance with the applicable provisions of the Bankruptcy Code, the Bankruptcy Rules, the Local Bankruptcy Rules and the *Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases* (the "Fee Guidelines").

3.      The Committee has been given the opportunity to review this Application.

## JURISDICTION AND VENUE

4.      This Court has jurisdiction over this Application pursuant to 28 U.S.C. § 1334. Approval of this Application is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2). To the extent that it is later determined that the Court lacks authority consistent with Article III of the U.S. Constitution to enter a final order in respect of this Application, GDR consents to entry by the Court of a final order in respect of this Application.

5.      Venue in this Court is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

6.      The statutory bases for the relief requested herein are Bankruptcy Code sections 330 and 331, Bankruptcy Rule 2016 and Local Bankruptcy Rule 2016-1.

## BACKGROUND

### A.    The Debtor's Chapter 11 Case

7.    On December 21, 2023, the Debtor filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code.

8.    On January 12, 2024, the United States Trustee for the Southern District of New York (the "U.S. Trustee") appointed the Committee pursuant to Bankruptcy Code section 1102 [Docket No. 46].

9.    On July 12, 2024, the Court issued the *Memorandum of Decision* [Docket No. 289], dismissing the Chapter 11 Case.  An order dismissing the Chapter 11 Case was entered on August 2, 2024 [Docket No. 309].

### B.    Retention of GDR as Specialized Forensic Financial Advisor to the Committee

10.    On February 9, 2024, the Committee selected GDR as its specialized forensic financial advisor.

11.    On March 20, 2024, the Committee filed the *Application of the Official Committee of Unsecured Creditors of Rudolph W. Giuliani to Retain and Employ Global Data Risk LLC as Specialized Forensic Advisor, Effective as of February 9, 2024* (the "Retention Application") [Docket No. 150].

12.    The Court entered an order approving the Retention Application on April 19, 2024 [Docket No. 189].

13.    On June 6, 2024, GDR filed the *Motion of Global Data Risk LLC for Leave to Redact and File Under Seal Certain Confidential Information Related to Fee Applications* (the "Sealing Motion") [Docket No. 242], which sought authority to (i) file redacted versions of GDR's fee applications publicly on the docket, redacting only the names of five employees, and (ii) file under seal the unredacted versions of GDR's fee applications.  The deadline to object to the Sealing

Motion was July 3, 2024.  The objection deadline passed without any objections or other responses

being filed or served on GDR or counsel to the Committee, and, on July 16, 2024, GDR filed a

certificate of no objection with respect to the Sealing Motion [Docket No. 298].  On July 18, 2024,

the Court entered an order approving the Sealing Motion [Docket No. 300] (the "Sealing Order").

## SUMMARY OF FEES AND EXPENSES
## INCURRED DURING THE COMPENSATION PERIOD

14.     By this Application, GDR requests the allowance and approval on a final basis of

(a) $324,843.75 of compensation for professional services rendered during the Compensation

Period, during which GDR's professionals spent a total of approximately 1,181.25 hours rendering

professional services to the Committee and (b) $6,854.29 of reimbursement for actual and

necessary expenses incurred during the Compensation Period.

15.     In support of this Application, attached are the following exhibits:

- Attached hereto as **Exhibit B** is a summary of the services rendered by GDR for which compensation is sought for the Compensation Period, organized by project category.

- Attached hereto as **Exhibit C** is a schedule of the GDR professionals (collectively, the "Timekeepers") who rendered services to the Committee in connection with this chapter 11 case during the Compensation Period, including the hourly rate, title, area of expertise and fees earned by each Timekeeper.  The blended hourly billing rate during the Compensation Period was $275/hour for all Timekeepers.

- Attached hereto as **Exhibit D** is a summary of expenses incurred by GDR during the Compensation Period for which reimbursement is sought.

- Attached hereto as **Exhibit E** is GDR's records of fees and expenses incurred during the Compensation Period in rendering professional services to the Committee.

## DESCRIPTION OF SERVICES
## PERFORMED DURING THE COMPENSATION PERIOD

16.     The following is a summary of the professional services rendered by GDR during

the Compensation Period.  This summary is organized in accordance with GDR's internal system

of task codes established at the outset of this Chapter 11 Case.  In classifying services into task codes, GDR attempted to place the services performed in the category that most closely related to the services provided.  The following summary of services rendered during the Compensation Period is not intended to be a detailed description of the work performed.  Rather, it merely is an attempt to highlight certain of those areas in which services were rendered to the Committee, as well as to identify some of the matters and issues that GDR was required to address during the Compensation Period.

      **A.**     **Meetings with Akin Gump (GIBAGMT)**
            **(Total Fees:  $23,925.00; Total Billed Hours:  87.0)**

17.     Time billed to this task code primarily includes meetings held between GDR and Akin Gump Strauss Hauer & Feld LLP ("Akin"), counsel to the Committee, regarding the Chapter 11 Case.  In particular, Akin and GDR had weekly coordination meetings, during which the Committee's advisors discussed and strategized about how best to address pending issues during the Chapter 11 Case.  Among other things, Akin and GDR discussed the preparation of Committee pleadings, including various motions, objections and replies, and the review and analysis of filings by the Debtor and other parties in interest, including motions, applications, monthly operating reports and the Debtor's schedule of assets and liabilities and statement of financial affairs.  In addition, time billed to this task code includes meetings with Akin regarding GDR's asset tracing and investigation strategy.

      **B.**     **Internal GDR Meetings (GIBINMT)**
            **(Total Fees:  $30,937.50; Total Hours:  112.5)**

18.     Time billed to this task code primarily includes internal meetings held for GDR team members to discuss case progress and develop investigative strategies for tracing assets and financial forensic analysis.  Key objectives included reviewing the status of current investigations, refining strategies, allocating GDR resources among various pending workstreams and discussing

open issues in the Chapter 11 Case and ways that GDR could assist the Committee in addressing and resolving the same. Regular progress meetings, monthly strategic reviews and ad hoc meetings were held to address these objectives, which meetings led to detailed progress reports, strategic plans and risk mitigation plans.

### C. Meetings with the UCC (GIBCCMT) (Total Fees: $8,387.50; Total Hours: 30.5)

19. Time billed to this task code relates to preparation for, and attendance at, weekly meetings with the Committee and its advisors with respect to the Chapter 11 Case. These meetings were essential for discussing the progress of the Chapter 11 Case, addressing Committee member questions and concerns and discussing key objectives and strategies for the Chapter 11 Case. Regular meetings were scheduled to facilitate transparent communication and collaboration, ensuring that the goals of the Committee were effectively addressed throughout the Chapter 11 Case and that the Committee's advisors were aligned in supporting the Committee in pursuing its objectives.

### D. Meetings with External Entities (GIBEXMT) (Total Fees: $3,437.00; Total Hours: 12.5)

20. Time billed to this task code includes meetings with various third parties to plan and organize various methods of asset tracing and data forensic investigation. The content of these meetings supplied the team with valuable information to direct GDR's investigative efforts during this Chapter 11 Case.

### E. Interviews with Persons of Interest (GIBEXIT) (Total Fees: $7,975.00; Total Hours: 29.0)

21. Time billed to this task code includes interviews with persons of interest related to the Debtor to investigate potential asset tracing avenues and establish an understanding of the Debtor's background and assets. These interviews provided critical insights into potential hidden

8

or undisclosed assets and also contributed to financial transparency by revealing details about the Debtor's financial practices and transactions. Understanding as much of the Debtor's business operations and financial history as feasible was necessary for GDR to understand the Debtor's finances, develop an investigative strategy and advise the Committee with respect to the trajectory of and issues arising during this Chapter 11 Case.

### F. Claims Analysis (GIBCLAN)
### (Total Fees: $1,650.00; Total Hours: 6.0)

22. Time billed to this task code relates to claims analysis, which was essential for accurately valuing and understanding the Debtor's liabilities and advising the Committee with respect thereto.

### G. Field Investigations (GIBFINV)
### (Total Fees: $6,600.00; Total Hours: 24.0)

23. Time billed to this task code relates to field investigations, as well as research in connection with and service of subpoenas. In particular, GDR's investigative work on this issue included searching for individuals who the Committee named in various subpoenas and effecting the service of such subpoenas upon such individuals.

### H. Financial Forensic Analysis (GIBFRAN)
### (Total Fees: $44,825.00; Total Hours: 163.0)

24. Time billed to this task code relates to financial forensic analysis, including, among other things, the identification and tracing of potential hidden, misappropriated or undisclosed assets to ensure inclusion in the bankruptcy estate for creditor distributions. Work in this task code also includes a review and analysis of the Debtor's filed financial statements, such as the Debtor's schedules, statements and monthly operating reports, to identify inconsistencies, inaccuracies and irregularities. GDR also analyzed the Debtor's cash flows to understand the Debtor's liquidity, operational viability and ability to meet his ongoing obligations. In addition, GDR analyzed

whether the Debtor's financial activities complied with the Bankruptcy Code, the U.S. Trustee's guidelines and other requirements for debtors in possession.

### I.    Forensic Analysis (GIBFRD)
### (Total Fees: $3,300.00; Total Hours: 12.0)

25.    Time billed to this task code includes time spent by GDR performing data forensic analysis including, among other things, examination, preservation and interpretation of electronic data to uncover information related to the Debtor's financial activities.  Key objectives included identifying potential hidden or misappropriated assets, detecting fraudulent transactions and verifying the accuracy of financial records.  By leveraging advanced forensic techniques, GDR sought to better understand the Debtor's financial activities, advise the Committee and support the formulation of a go-forward strategy with respect to the Chapter 11 Case.

### J.    Investigative Analysis (GIBINAN)
### (Total Fees: $20,762.50; Total Hours: 75.5)

26.    Time billed to this task code includes time spent by GDR conducting investigative analysis to examine and analyze the Debtor's historical financial records, transactions and other relevant data to uncover information regarding the Debtor's financial condition and activities.  The primary objectives of investigative analysis included identifying and recovering potential hidden or misappropriated assets, detecting and addressing fraudulent activities and ensuring the accuracy and integrity of the Debtor's reported financial statements.

### K.    Litigation & Hearings (GIBLIT)
### (Total Fees: $19,525.00; Total Hours: 71.0)

27.    Time billed to this task code relates to GDR team members' attendance at court hearings and assistance in preparing Akin attorneys in connection with the same.  Insights gained from attendance at hearings also enabled GDR to better advise the Committee, efficiently answer

Committee members' questions about pending issues in the Chapter 11 Case and develop and refine GDR's go-forward investigative strategy during the Chapter 11 Case.

### L.  Report Writing & Development of Briefing Products (GIBRPWT) (Total Fees: $27,775.00; Total Hours: 101.0)

28.  Time spent in this task code relates to drafting investigative reports, which also included time spent gathering and analyzing financial data to prepare comprehensive reports outlining the Debtor's financial status, liabilities, associates and recovery prospects. In addition, this task code includes time spent drafting, reviewing and revising presentations and reports for the Committee, which presentations and reports were prepared to summarize and provide analysis with respect to the Debtor's financial information and related filings throughout the Chapter 11 Case.

### M.  Open Source Research (GIBRSCH) (Total Fees: $65,587.50; Total Hours: 238.5)

29.  Time spent in this task code related to open source research, including, among other things, gathering publicly available information to support GDR's forensic financial analysis and investigation, asset tracing and strategic decision-making.  In particular, GDR systematically explored online and deep web sources to uncover relevant data about the Debtor's financial history, business operations, market conditions and potential liabilities.  By leveraging open source research, GDR was able to enhance its due diligence efforts, identify potential risks and support the formulation of effective case strategies, including with respect to asset tracing efforts.

### N.  Project Management (GIBPM) (Total Fees: $33,962.50; Total Hours: 123.5)

30.  Time spent in this task code related to project management, which involved coordinating and overseeing tasks and workstreams crucial to the investigation and analysis of financial data.  Key tasks include planning and scheduling investigative procedures, allocating

11

resources effectively, conducting comprehensive data analysis, documenting findings and disseminating reports. This project management ensured adherence to timelines and timely communication with the Committee, Akin and other parties in interest and was aimed at delivering accurate and actionable insights to support strategic decision making in this Chapter 11 Case.

**O.    Travel (GIBTRVL)**
**(Total Fees:  $4,056.25; Total Billed Hours:  14.75; Actual Hours: 29.5)**

31.    Time spent in this task code includes travel to various meetings with Akin and with Committee members, which meetings were focused on understanding case background, developing case objectives and establishing the scope of investigation and analysis required of GDR.

**P.    Fee Applications (GIBFEAP)**
**(Total Fees:  $15,675.00; Total Hours:  57.0)**

32.    Time billed to this task code includes time spent drafting, reviewing, revising and finalizing GDR's fee application for this Chapter 11 Case.  This includes reviewing time entries for privilege, confidentiality and compliance with U.S. Trustee guidelines.

**Q.    Professional Retention (GIBPRRT)**
**(Total Fees:  $6,462.50; Total Hours:  23.5)**

33.    Time spent in this task code includes drafting, reviewing and revising GDR's retention application.  In particular, GDR professionals gathered comprehensive documentation outlining GDR's qualifications, proposed services and compensation structure.  In addition, GDR professionals drafted a detailed retention application that underwent internal and counsel review for accuracy and compliance with Bankruptcy Code and U.S. Trustee requirements.

## <u>RESERVATION OF RIGHTS</u>

18.    Although every effort has been made to include all fees and expenses incurred during the Compensation Period, some fees and expenses may not be included in this Application

due to delays caused by accounting and processing during the Compensation Period. GDR reserves the right to file a supplement to this Application for allowance of such fees and expenses not included herein.

## **NOTICE**

19.     Notice of this Application has been provided to: (i) the U.S. Trustee; (ii) bankruptcy counsel to the Debtor; and (iii) all parties requesting notice under Bankruptcy Rule 2002. Due to the nature of the relief requested herein, GDR submits that no other or further notice need be provided.

## **CONCLUSION**

WHEREFORE, GDR requests entry of an order: (i) allowing $324,843.75 of compensation for professional services rendered during the Compensation Period and $6,854.29 of expenses incurred during the Compensation Period; (ii) ordering the immediate payment of all such allowed fees and expenses; and (iii) granting such further relief that this Court deems necessary and appropriate.

Dated: August 19, 2024

By: */s/ Erik Laykin*_____
      Erik Laykin
      CEO
      Global Data Risk LLC

*Specialized Forensic Financial Advisor to the Official Committee of Unsecured Creditor of Rudolph W. Giuliani*

**<u>EXHIBIT A</u>**

**LAYKIN DECLARATION**

AKIN GUMP STRAUSS HAUER & FELD LLP
Ira S. Dizengoff
Philip C. Dublin
Abid Qureshi
One Bryant Park
New York, New York 10036
Telephone: (212) 872-1000
Facsimile: (212) 872-1002

Rachel Biblo Block (admitted *pro hac vice*)
2300 N. Field St., Suite 1800
Dallas, Texas 75201
Telephone: (214) 969-2800
Facsimile: (214) 969-4343

*Counsel to the Official Committee*
*of Unsecured Creditors of Rudolph W. Giuliani*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------x

| | | |
|---|---|---|
| **In re:** | : | **Chapter 11** |
| | : | |
| **RUDOLPH W. GIULIANI** | : | **Case No. 23-12055 (SHL)** |
| **a/k/a RUDOLPH WILLIAM GIULIANI,** | : | |
| | : | |
| **Debtor.** | : | |

-------------------------------------------------------------x

**DECLARATION OF ERIK LAYKIN IN SUPPORT**
**OF THE FINAL FEE APPLICATION OF GLOBAL DATA RISK LLC,**
**SPECIALIZED FORENSIC FINANCIAL ADVISOR TO THE**
**OFFICIAL COMMITTEE OF UNSECURED CREDITORS**
**FOR THE PERIOD FROM FEBRUARY 9, 2024 THROUGH JULY 11, 2024**

I, Erik Laykin, under penalty of perjury, declare as follows:

1.      I am the chief executive officer of Global Data Risk LLC ("GDR").  GDR's

business address is 14 Wall Street, 20th Floor, New York, NY 10005.

2.      In accordance with the Fee Guidelines, this certification is made with respect to the

*Final Fee Application of Global Data Risk LLC, Specialized Forensic Financial Advisor to the*

*Official Committee of Unsecured Creditors for the Period from February 9, 2024 through July 11,*

*2024* (the "Application").

    3.      In compliance with the Fee Guidelines, I hereby certify that:

      a.   I have read the Application;

      b.   to the best of my knowledge, information and belief formed after reasonable inquiry, the fees and disbursements sought fall within the Fee Guidelines;

      c.   except to the extent that fees or disbursements are prohibited by the Fee Guidelines, the disbursements sought are billed in accordance with practices customarily employed by GDR and generally accepted by GDR's clients; as set forth in the Retention Application, GDR has agreed to provide its services to the Committee on a blended and discounted hourly basis;

      d.   in providing a reimbursable service, GDR does not make a profit on that service, whether the service is performed by GDR in-house or through a third party; and

      e.   the Debtor, the U.S. Trustee and the members of the Committee are each being provided with a copy of the Application.

Dated:  August 19, 2024

           By:  */s/ Erik Laykin*
                Erik Laykin
                CEO
                Global Data Risk LLC

            *Specialized Forensic Financial Advisor to the Official*
            *Committee of Unsecured Creditor of Rudolph W. Giuliani*

**<u>EXHIBIT B</u>**

**SUMMARY OF COMPENSATION BY PROJECT CATEGORY
DURING COMPENSATION PERIOD
FEBRUARY 9, 2024 THROUGH JULY 11, 2024**

| Project Categories | Total Hours | Total Fees |
|---|---|---|
| Travel (billed at 50%) | 14.75 | $ 4,056.25 |
| Internal GDR Meetings | 112.5 | $ 30,937.50 |
| Akin Gump Meetings | 87.0 | $ 23,925.00 |
| Unsecured Creditors Committee Meetings | 30.5 | $ 8,387.50 |
| External Meetings | 12.5 | $ 3,437.50 |
| Field Investigations (non-interviews) | 24.0 | $ 6,600.00 |
| External Interviews | 29.0 | $ 7,975.00 |
| Open Source Research | 238.5 | $ 65,587.50 |
| Financial Forensic Analysis | 163.0 | $ 44,825.00 |
| Data Forensic Analysis | 12.0 | $ 3,300.00 |
| Claims Analysis | 6.0 | $ 1,650.00 |
| Investigative Analysis | 75.5 | $ 20,762.50 |
| Report Writing & Development of Briefing Products | 101.0 | $ 27,775.00 |
| Project Management | 123.5 | $ 33,962.50 |
| Litigation and Hearings | 71.0 | $ 19,525.00 |
| Fee Application Preparation | 57.0 | $ 15,675.00 |
| Professional Retention | 23.5 | $ 6,462.50 |
| **Grand Total** | **1,181.25** | **$ 324,843.75** |

**EXHIBIT C**

**COMPENSATION BY TIMEKEEPER DURING
COMPENSATION PERIOD FEBRUARY 9, 2024 THROUGH JULY 11, 2024[1]**

| Name of Professional Individual | Position of the Applicant | Normal Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| J. Bass | President/Managing Director | $775.00 | 166.75 | $ 129,231.25 |
| E. Laykin | CEO/Managing Director | $775.00 | 73.75 | $ 57,156.25 |
| B. Ebert | Director/Project Manager | $775.00 | 196.25 | $ 152,093.75 |
| H. Looney | Junior Analyst | $275.00 | 83.5 | $ 22,962.50 |
| J.P. Bass | Junior Analyst | $275.00 | 4.0 | $ 1,100.00 |
| ▮▮▮▮▮ | Associate Director | $525.00 | 158.0 | $ 82,950.00 |
| M. O'Dea | Senior Analyst | $475.00 | 141.5 | $ 67,212.50 |
| ▮▮▮▮ | Analyst | $325.00 | 71.0 | $ 23,075.00 |
| L. Snow | Senior Advisor | $775.00 | 118.5 | $ 91,837.50 |
| ▮▮▮ | Senior Analyst | $475.00 | 31.0 | $ 14,725.00 |
| ▮▮▮ | Analyst | $325.00 | 33.5 | $ 10,887.50 |
| S. Ditto | Analyst | $325.00 | 92.5 | $ 30,062.50 |
| P. Orphanos | Director | $650.00 | 11.0 | $ 7,150.00 |
| Subtotal | | | 1,181.25 | $ 642,343.75 |
| Agreed to Blended and Discounted Hourly Rate for Professionals | | $275.00 | | |
| Total with Blended and Discounted Hourly Rates | | $275.00 | 1,181.25 | $ 324,843.75 |

---

[1]    Certain names are redacted pursuant to the Sealing Order [Docket No. 300].

**EXHIBIT D**

**EXPENSE SUMMARY**
**DURING COMPENSATION PERIOD**
**FEBRUARY 9, 2024 THROUGH JULY 11, 2024**

| Expense Category | Amount |
|---|---|
| GIBINMT (Internal Meetings) | $6,667.46 |
| GIBEXMT (External Meetings) | $125.00 |
| GIBINMT (Internal Meetings) | $50.00 |
| GIBTRVL (Travel) | $11.83 |
| **Total Amount** | **$6,854.29** |

## **EXHIBIT E**

**BILLING AND EXPENSE DETAILS**

## BILLING DETAILS

| Date | Name | Task | Notes | Hours |
|------|------|------|-------|-------|
| 2/7/2024 | B. Ebert | GIBINMT (Internal GDR Meetings) | Pre-Akin GDR coordination meeting. | 0.5 |
| 2/7/2024 | B. Ebert | GIBAGMT (Akin Gump Meetings) | Akin Meeting. | 0.5 |
| 2/9/2024 | S. Ditto | GIBRSCH (Open Source Research) | Giuliani research on foreign / security business per J. Bass tasking. | 8.5 |
| 2/9/2024 | S. Ditto | GIBRPWT (Report Writing & Development of Briefing Products) | Editing of research report. | 0.5 |
| 2/11/2024 | B. Ebert | GIBPM (Project Management) | GDR coordination on tasks. | 0.5 |
| 2/12/2024 | B. Ebert | GIBAGMT (Akin Gump Meetings) | Akin Meeting. | 1.0 |
| 2/12/2024 | E. Laykin | GIBAGMT (Akin Gump Meetings) | Kick off meeting with Akin and GDR (1.0) plus follow up on communications with Akin re same (1.0). | 2.0 |
| 2/12/2024 | H. Looney | GIBAGMT (Akin Gump Meetings) | Note-taking for kick off call with UCC and internal team. | 1.0 |
| 2/12/2024 | J. Bass | GIBAGMT (Akin Gump Meetings) | Large group kick off call with Akin. | 1.0 |
| 2/12/2024 | L. Snow | GIBINMT (Internal GDR Meetings) | Call with Akin and GDR team (partial). | 0.5 |
| 2/13/2024 | B. Ebert | GIBPM (Project Management) | Planning call with J. Bass, E. Laykin and H. Looney | 1.0 |
| 2/13/2024 | E. Laykin | GIBPM (Project Management) | Planning call with J. Bass, B. Ebert and H. Looney. | 1.0 |
| 2/13/2024 | H. Looney | GIBPM (Project Management) | Planning call with E. Laykin, B. Ebert and J. Bass. | 1.0 |
| 2/13/2024 | J. Bass | GIBPM (Project Management) | Planning call with E. Laykin, B. Ebert and H. Looney. | 1.0 |

| 2/14/2024 | B. Ebert | GIBINMT (Internal GDR Meetings) | Internal GDR meeting with L. Snow re case objectives. | 0.5 |
|---|---|---|---|---|
| 2/14/2024 | B. Ebert | GIBPM (Project Management) | Meeting with ▮▮▮▮ for internal objectives and project management strategy. | 0.5 |
| 2/14/2024 | E. Laykin | GIBINMT (Internal GDR Meetings) | Planning call with J. Bass re project strategy. | 0.5 |
| 2/14/2024 | J. Bass | GIBINMT (Internal GDR Meetings) | Planning call with E. Laykin re project strategy. | 0.5 |
| 2/14/2024 | L. Snow | GIBINMT (Internal GDR Meetings) | Internal GDR meeting with B. Ebert re case strategy. | 0.5 |
| 2/14/2024 | ▮▮▮ | GIBINMT (Internal GDR Meetings) | Meeting with B. Ebert for internal objectives and project management strategy. | 0.5 |
| 2/14/2024 | ▮▮▮ | GIBPM (Project Management) | Setup project workstreams and document management systems. | 3.0 |
| 2/15/2024 | E. Laykin | GIBRSCH (Open Source Research) | Prepare for meetings with committee and research. | 2.0 |
| 2/15/2024 | H. Looney | GIBPRRT (Professional Retention) | Retention Application completion. | 2.5 |
| 2/15/2024 | ▮▮▮ | GIBPM (Project Management) | Review of project workflow and integration to Project management file. | 3.0 |
| 2/16/2024 | B. Ebert | GIBLIT (Litigation & Hearings) | Attend status conference with bankruptcy judge. | 1.0 |
| 2/16/2024 | B. Ebert | GIBCCMT (UCC Meetings) | UCC Meeting. | 1.0 |
| 2/16/2024 | B. Ebert | GIBRSCH (Open Source Research) | Internal call with S. Ditto re: case research . | 0.5 |
| 2/16/2024 | E. Laykin | GIBLIT (Litigation & Hearings) | Attend status conference with bankruptcy judge. | 1.0 |
| 2/16/2024 | E. Laykin | GIBCCMT (UCC Meetings) | UCC Meeting. | 1.0 |

2

| 2/16/2024 | E. Laykin | GIBINMT (Internal GDR Meetings) | Team meeting with GDR re: taskings | 1.0 |
| 2/16/2024 | H. Looney | GIBPM (Project Management) | Document filing and distribution of case notes from hearing. | 0.5 |
| 2/16/2024 | J. Bass | GIBLIT (Litigation & Hearings) | Attend status conference with bankruptcy judge. | 1.0 |
| 2/16/2024 | J. Bass | GIBINMT (Internal GDR Meetings) | Call with team re case projects and strategy. | 1.0 |
| 2/16/2024 | J. Bass | GIBCCMT (UCC Meetings) | Weekly call with UCC. | 1.0 |
| 2/16/2024 | L. Snow | GIBCCMT (UCC Meetings) | Call with Akin and committee members. | 0.5 |
| 2/16/2024 | L. Snow | GIBLIT (Litigation & Hearings) | Attend status conference with bankruptcy judge. | 1.0 |
| 2/16/2024 | S. Ditto | GIBRSCH (Open Source Research) | Drafting of research report based on open source information. | 10.0 |
| 2/17/2024 | J. Bass | GIBPM (Project Management) | Communications to team re case tasks. | 0.5 |
| 2/17/2024 | L. Snow | GIBFRAN (Financial Forensic Analysis) | Analyze, review and summarize selected financial information from bankruptcy proceedings. | 1.5 |
| 2/17/2024 | S. Ditto | GIBRSCH (Open Source Research) | Drafting of Giuliani research product based on open source research. | 10.0 |
| 2/18/2024 | B. Ebert | GIBRSCH (Open Source Research) | Internal GDR meeting with J. Bass and M. O'Dea re: open source media research. | 0.5 |
| 2/18/2024 | J. Bass | GIBINMT (Internal GDR Meetings) | Call with S. Ditto re: research. | 0.5 |
| 2/18/2024 | M. O'Dea | GIBRSCH (Open Source Research) | Internal GDR meeting with J. Bass and B. Ebert re: open source media research. | 0.5 |
| 2/18/2024 | J. Bass | GIBRSCH (Open Source Research) | Internal GDR meeting with B. Ebert and M. O'Dea re: open source media research. | 0.5 |

| 2/18/2024 | J. Bass | GIBINAN (Investigative Analysis) | Coordination and review of open source findings . | 0.5 |
|---|---|---|---|---|
| 2/18/2024 | S. Ditto | GIBRSCH (Open Source Research) | Research to expand on new information for Giuliani report product. | 10.0 |
| 2/19/2024 | B. Ebert | GIBTRVL (Travel) | Travel time to NYC (actual time 1.5 H). | 0.75 |
| 2/19/2024 | B. Ebert | GIBPM (Project Management) | Analyze workstreams for case strategy. | 1.0 |
| 2/19/2024 | E. Laykin | GIBTRVL (Travel) | Travel LA to NYC (actual time 6.5 H). | 3.25 |
| 2/19/2024 | J. Bass | GIBTRVL (Travel) | Travel time to NYC (actual time 1.5 H). | 0.75 |
| 2/19/2024 | J. Bass | GIBINAN (Investigative Analysis) | Reviewing documents and filings in connection with case strategy. | 3.5 |
| 2/19/2024 | L. Snow | GIBFRAN (Financial Forensic Analysis) | Prepare for meeting with Akin, analyze documents received. | 1.5 |
| 2/19/2024 | M. O'Dea | GIBINAN (Investigative Analysis) | Research for timeline report on debtor (5); analysis (3) and production of timeline deliverable (3.5). | 12.5 |
| 2/19/2024 | S. Ditto | GIBRSCH (Open Source Research) | Additional research for Giuliani research report. | 7.0 |
| 2/20/2024 | B. Ebert | GIBAGMT (Akin Gump Meetings) | Meetings with Akin re case strategy. | 2.0 |
| 2/20/2024 | B. Ebert | GIBFRAN (Financial Forensic Analysis) | Extended internal working group session to prepare materials for 2004 filing with E. Laykin and J. Bass (5.5); documentation of notes re same (0.5). | 6.0 |
| 2/20/2024 | E. Laykin | GIBAGMT (Akin Gump Meetings) | Meeting with Akin in NYC re case matters. | 2.0 |
| 2/20/2024 | E. Laykin | GIBFRAN (Financial Forensic Analysis) | Extended internal working group session to prepare materials for 2004 filing with B. Ebert and J. Bass (5.5); documentation of notes re same (0.5). | 6.0 |
| 2/20/2024 | H. Looney | GIBPM (Project Management) | Document filing and notes review. | 0.5 |

| 2/20/2024 | J. Bass | GIBAGMT (Akin Gump Meetings) | Meeting in the offices of Akin with same Global Data Risk colleagues re case matters. | 2.0 |
|---|---|---|---|---|
| 2/20/2024 | J. Bass | GIBFRAN (Financial Forensic Analysis) | Extended internal working group session to prepare materials for 2004 filing with B. Ebert and E. Laykin (5.5); documentation of notes re same (0.5). | 6.0 |
| 2/20/2024 | L. Snow | GIBFRAN (Financial Forensic Analysis) | Create 2004 discovery information request in connection with financial data review. | 1.0 |
| 2/20/2024 | L. Snow | GIBAGMT (Akin Gump Meetings) | Meeting with Akin in NYC. | 2.0 |
| 2/20/2024 | ███ | GIBPM (Project Management) | Analysis of team coordination related to various workstreams. | 5.0 |
| 2/20/2024 | M. O'Dea | GIBRSCH (Open Source Research) | Research collection from publicly available sources for timeline report. | 3.5 |
| 2/20/2024 | P. Orphanos | GIBAGMT (Akin Gump Meetings) | Team meeting at Akin and discussion of case administration. | 2.0 |
| 2/21/2024 | B. Ebert | GIBEXMT (External Meeting) | Meeting with Willkie re case matters. | 2.0 |
| 2/21/2024 | B. Ebert | GIBINMT (Internal GDR Meetings) | Internal GDR coordination meeting with ███, ███, J. Bass B, P. Orphanos and E. Laykin. | 1.0 |
| 2/21/2024 | B. Ebert | GIBCLAN (Claims Analysis) | Review of 341 meeting transcript. | 1.0 |
| 2/21/2024 | E. Laykin | GIBEXMT (External Meeting) | Meeting at Willkie re case matters. | 2.0 |
| 2/21/2024 | E. Laykin | GIBCLAN (Claims Analysis) | Review of provided documents and 341 meeting transcript following meeting with Willkie. | 3.0 |
| 2/21/2024 | J. Bass | GIBINMT (Internal GDR Meetings) | Preparation for meeting with Willkie (2.0); meeting with Willkie re case matters (2.0). | 4.0 |
| 2/21/2024 | J. Bass | GIBPM (Project Management) | Consider open workstreams and go forward tasks. | 1.0 |

| 2/21/2024 | J. Bass | GIBCLAN (Claims Analysis) | Detailed review of 341 meeting transcript. | 1.0 |
|---|---|---|---|---|
| 2/21/2024 | L. Snow | GIBEXMT (External Meeting) | Meeting with Willkie and GDR team re case matters. | 2.0 |
| 2/21/2024 | ■■■ | GIBPM (Project Management) | Finalizing of filing system for data research and reference. | 2.0 |
| 2/21/2024 | M. O'Dea | GIBINAN (Investigative Analysis) | Chronology tasking on Subject; analysis and production of chronology deliverable. | 2.0 |
| 2/21/2024 | P. Orphanos | GIBEXMT (External Meeting) | Meeting at Willkie re: information from related cases. | 2.0 |
| 2/21/2024 | P. Orphanos | GIBINMT (Internal GDR Meetings) | Team meeting with Akin re: Willkie historical relationship with case (partial). | 0.5 |
| 2/22/2024 | B. Ebert | GIBAGMT (Akin Gump Meetings) | Meeting with Akin (weekly). | 1.0 |
| 2/22/2024 | E. Laykin | GIBAGMT (Akin Gump Meetings) | Weekly Meeting with Akin. | 1.0 |
| 2/22/2024 | E. Laykin | GIBRSCH (Open Source Research) | Research of relevant parties. | 1.0 |
| 2/22/2024 | E. Laykin | GIBRSCH (Open Source Research) | Internal discussions with J. Bass on research findings. | 2.0 |
| 2/22/2024 | E. Laykin | GIBTRVL (Travel) | Travel NYC > LA (actual time 6.0 H). | 3.00 |
| 2/22/2024 | H. Looney | GIBPRRT (Professional Retention) | Edit Retention Application. | 1.5 |
| 2/22/2024 | J. Bass | GIBRSCH (Open Source Research) | Internal discussions with E. Laykin re: open source research. | 2.0 |
| 2/22/2024 | J. Bass | GIBAGMT (Akin Gump Meetings) | Weekly Meeting with Akin. | 1.0 |
| 2/22/2024 | L. Snow | GIBRPWT (Report Writing & Devopment of | Update information request re discrepancies of provided financial documents. | 1.0 |

| | | Briefing Products) | | |
|---|---|---|---|---|
| 2/22/2024 | M. O'Dea | GIBINAN (Investigative Analysis) | Analysis and production of chronology deliverable. | 2.0 |
| 2/23/2024 | B. Ebert | GIBPM (Project Management) | Internal GDR project management Meeting with ███████. | 0.5 |
| 2/23/2024 | E. Laykin | GIBRPWT (Report Writing & Development of Briefing Products) | Review of materials in connection with 2004 (2); Consolidation of notes and recommendations (1). | 3.0 |
| 2/23/2024 | J. Bass | GIBRSCH (Open Source Research) | UCC call with L. Snow. | 0.5 |
| 2/23/2024 | J. Bass | GIBRSCH (Open Source Research) | Call with S. Ditto (0.5); review of media chronology and open source research report (0.5). | 1.0 |
| 2/23/2024 | J. Bass | GIBFRAN (Financial Forensic Analysis) | Review of debtor financial information. | 0.5 |
| 2/23/2024 | L. Snow | GIBCCMT (UCC Meetings) | UCC call with J. Bass. | 0.5 |
| 2/23/2024 | ████ | GIBPM (Project Management) | Meeting with B. Ebert regarding Master file and Timeline task. | 0.5 |
| 2/23/2024 | M. O'Dea | GIBINAN (Investigative Analysis) | Analysis (2) and production (1) of timeline deliverable. | 3.0 |
| 2/23/2024 | S. Ditto | GIBRSCH (Open Source Research) | Call with J. Bass (0.5). Research in connection with matter investigation (1.5). | 2.0 |
| 2/24/2024 | B. Ebert | GIBFINV (Field Investigation) | Internal GDR meeting to discuss investigative operations. | 1.0 |
| 2/24/2024 | J. Bass | GIBFINV (Field Investigation) | Internal GDR meeting to discuss investigative operations. | 1.0 |

| 2/24/2024 | S. Ditto | GIBRPWT (Report Writing & Development of Briefing Products) | Review of new filings (4.5) and incorporation into report (1). | 5.5 |
|---|---|---|---|---|
| 2/26/2024 | B. Ebert | GIBFINV (Field Investigation) | Internal GDR investigative strategy session with J Bass. | 1.0 |
| 2/26/2024 | B. Ebert | GIBPM (Project Management) | Internal GDR project management meeting with ███████ | 1.0 |
| 2/26/2024 | B. Ebert | GIBINMT (Internal GDR Meetings) | Internal GDR PM Meeting; brief to J. Bass. | 0.5 |
| 2/26/2024 | J. Bass | GIBINMT (Internal GDR Meetings) | Call with B. Ebert re investigative strategy. | 1.0 |
| 2/26/2024 | J. Bass | GIBRSCH (Open Source Research) | Review of S. Ditto report. | 0.5 |
| 2/26/2024 | J. Bass | GIBFINV (Field Investigation) | Review of investigative strategy re relevant parties. | 1.0 |
| 2/26/2024 | ███ | GIBPM (Project Management) | Meeting with the GDR management project management team to discuss Management Master file and structure. | 1.0 |
| 2/26/2024 | ███ | GIBPM (Project Management) | Working on the modifications to the Project master file. | 1.0 |
| 2/26/2024 | M. O'Dea | GIBRPWT (Report Writing & Development of Briefing Products) | Integration of research into timeline report. | 4.0 |
| 2/27/2024 | B. Ebert | GIBFRAN (Financial Forensic Analysis) | Review of 2004 filing. | 1.0 |
| 2/27/2024 | J. Bass | GIBFRAN (Financial Forensic Analysis) | Review of debtor's tax filing (.5); review and expansion of 2004 bankruptcy filing (.5). | 1.0 |
| 2/27/2024 | J. Bass | GIBFRD (Data Forensic Analysis) | Conversation with Resource re additional open source research. | 0.5 |

| 2/27/2024 | J. Bass | GIBRSCH (Open Source Research) | Call with ███ re: open source research. | 0.5 |
|---|---|---|---|---|
| 2/27/2024 | L. Snow | GIBFRAN (Financial Forensic Analysis) | Analyze tax returns. | 1.5 |
| 2/27/2024 | L. Snow | GIBFRAN (Financial Forensic Analysis) | Discussion of analysis of debtor credit card data with ████████ | 0.5 |
| 2/27/2024 | ███ | GIBFRAN (Financial Forensic Analysis) | Discussion of analysis of debtor credit card data with L. Snow. | 0.5 |
| 2/27/2024 | ███ | GIBFRAN (Financial Forensic Analysis) | Meeting with B. Ebert to discuss deck preparation for UCC. | 1.0 |
| 2/27/2024 | ███ | GIBFRAN (Financial Forensic Analysis) | Finalizing the Project master file. | 1.0 |
| 2/27/2024 | ███ | GIBFRAN (Financial Forensic Analysis) | Translating financial data into a searchable, tagging format. | 2.0 |
| 2/27/2024 | M. O'Dea | GIBRSCH (Open Source Research) | Research of publicly available data re debtor associations. | 3.0 |
| 2/27/2024 | ███ | GIBFRD (Data Forensic Analysis) | Translating financial data into a searchable, tagging format. | 1.0 |
| 2/28/2024 | B. Ebert | GIBEXMT (External Meeting) | Meeting with Akin and Buchalter/Dominion. | 1.0 |
| 2/28/2024 | B. Ebert | GIBPM (Project Management) | Review of project master file with B. Ebert (.5) and work on reflecting the modification of Project master file (.5). | 1.0 |
| 2/28/2024 | B. Ebert | GIBRPWT (Report Writing & Development of Briefing Products) | Call with J. Bass in connection with UCC slide deck preparation. | 1.0 |

| 2/28/2024 | B. Ebert | GIBINMT (Internal GDR Meetings) | Call with J. Bass and planning for next days internal call with Akin. | 0.5 |
|---|---|---|---|---|
| 2/28/2024 | H. Looney | GIBEXMT (External Meeting) | Interview with Buchalter and Akin about case background and history. | 1.0 |
| 2/28/2024 | J. Bass | GIBEXMT (External Meeting) | Call with source; responding to request from Akin. | 0.5 |
| 2/28/2024 | J. Bass | GIBRPWT (Report Writing & Development of Briefing Products) | Call with B. Ebert in connection with UCC slide deck preparation. | 1.0 |
| 2/28/2024 | J. Bass | GIBEXMT (External Meeting) | Call with Dominion / Buchalter. | 1.0 |
| 2/28/2024 | J. Bass | GIBPM (Project Management) | Call with B. Ebert and planning for call with Akin. | 0.5 |
| 2/28/2024 | L. Snow | GIBFRAN (Financial Forensic Analysis) | Analyze January Monthly Operating Report Amex statements. | 1.0 |
| 2/28/2024 | L. Snow | GIBRPWT (Report Writing & Development of Briefing Products) | Prepare information for UCC. | 1.0 |
| 2/28/2024 | ▉ | GIBFRAN (Financial Forensic Analysis) | Reviewing the credit card statements and tax files. | 3.0 |
| 2/28/2024 | ▉ | GIBFRAN (Financial Forensic Analysis) | Prepare first version of the UCC Deck re financial information. | 1.0 |
| 2/28/2024 | ▉ | GIBPM (Project Management) | Review of project master file with B. Ebert (.5) and start work on reflecting the modification of Project master file (.5). | 1.0 |
| 2/28/2024 | M. O'Dea | GIBRSCH (Open Source Research) | Chronology tasking on Subject (0.5); open source research (1.0). | 1.5 |

| 2/28/2024 | S. Ditto | GIBRSCH (Open Source Research) | Research re: known associates. | 4.0 |
|---|---|---|---|---|
| 2/28/2024 | ███████ | GIBFRAN (Financial Forensic Analysis) | Translating financial data into a searchable, tagging format. | 1.5 |
| 2/29/2024 | B. Ebert | GIBRSCH (Open Source Research) | Meeting with ██████ re: research. | 0.5 |
| 2/29/2024 | B. Ebert | GIBAGMT (Akin Gump Meetings) | Akin call with E. Laykin and J. Bass | 1.0 |
| 2/29/2024 | J. Bass | GIBINMT (Internal GDR Meetings) | Preparation call with E. Laykin and B. Ebert. | 1.0 |
| 2/29/2024 | J. Bass | GIBAGMT (Akin Gump Meetings) | Weekly Akin Meeting. | 1.0 |
| 2/29/2024 | J. Bass | GIBINMT (Internal GDR Meetings) | Participate on follow up call with E. Laykin and B. Ebert. | 0.5 |
| 2/29/2024 | L. Snow | GIBRPWT (Report Writing & Development of Briefing Products) | Review book contract (0.5); update UCC Deck (0.5). | 1.0 |
| 2/29/2024 | ███████ | GIBRPWT (Report Writing & Development of Briefing Products) | Finalizing UCC deck re case matters. | 2.0 |
| 2/29/2024 | ███████ | GIBFRAN (Financial Forensic Analysis) | Analysis of structured credit card data. | 2.0 |
| 2/29/2024 | M. O'Dea | GIBRSCH (Open Source Research) | Chronology tasking on Subject (1.0); open source research (1.0) | 2.0 |
| 2/29/2024 | ███████ | GIBINMT (Internal GDR Meetings) | Meeting with B. Ebert re research matters. | 0.5 |

| 2/29/2024 | ███ | GIBFRAN (Financial Forensic Analysis) | Translating financial data into a searchable, tagging format (3); Filtering data for use in the Committee presentation (2). | 5.0 |
|---|---|---|---|---|
| 3/1/2024 | B. Ebert | GIBRPWT (Report Writing & Development of Briefing Products) | Preparation for UCC call. | 0.5 |
| 3/1/2024 | B. Ebert | GIBCCMT (UCC Meetings) | Weekly UCC meeting. | 1.0 |
| 3/1/2024 | B. Ebert | GIBINMT (Internal GDR Meetings) | Meeting with M. O'Dea re: media research. | 0.5 |
| 3/1/2024 | B. Ebert | GIBINAN (Investigative Analysis) | Media research re location and identification of debtor assets. | 1.0 |
| 3/1/2024 | H. Looney | GIBPRRT (Professional Retention) | Drafting of Schedule 2 and Retention Application edits. | 1.5 |
| 3/1/2024 | J. Bass | GIBRPWT (Report Writing & Development of Briefing Products) | Preparation for UCC call. | 1.0 |
| 3/1/2024 | J. Bass | GIBCCMT (UCC Meetings) | UCC call. | 1.0 |
| 3/1/2024 | ███ | GIBRPWT (Report Writing & Development of Briefing Products) | Finalizing UCC deck. | 1.0 |
| 3/1/2024 | ███ | GIBFRAN (Financial Forensic Analysis) | Filtering of the structured financial data for analysis. | 4.0 |
| 3/1/2024 | M. O'Dea | GIBINMT (Internal GDR Meetings) | Project management support call with B. Ebert related to analytical tools for media research. | 0.5 |
| 3/1/2024 | M. O'Dea | GIBRSCH (Open Source Research) | Media research re location and identification of debtor assets. | 3.0 |

| 3/1/2024 | S. Ditto | GIBRSCH (Open Source Research) | Research on personal background of interview subject. | 4.0 |
|---|---|---|---|---|
| 3/1/2024 | ████ | GIBFRAN (Financial Forensic Analysis) | Translating financial data into a searchable, tagging format. | 4.0 |
| 3/2/2024 | ██ | GIBFRAN (Financial Forensic Analysis) | Translating financial data into a searchable, tagging format. | 3.0 |
| 3/2/2024 | S. Ditto | GIBRSCH (Open Source Research) | Research on professional background of interview subject. | 3.0 |
| 3/2/2024 | ████ | GIBFRAN (Financial Forensic Analysis) | Translating financial data into a searchable, tagging format. | 2.0 |
| 3/3/2024 | B. Ebert | GIBINMT (Internal GDR Meetings) | Meeting with ████ re: task tracking management. | 0.5 |
| 3/3/2024 | B. Ebert | GIBPM (Project Management) | Work on task tracker. | 2.0 |
| 3/3/2024 | ██ | GIBINMT (Internal GDR Meetings) | Meeting with B. Ebert to discuss the taskings. | 0.5 |
| 3/3/2024 | ██ | GIBPM (Project Management) | Structuring the Project master file based on the meeting. | 3.0 |
| 3/3/2024 | ██ | GIBFRAN (Financial Forensic Analysis) | Translating financial data into a searchable, tagging format. | 3.5 |
| 3/4/2024 | B. Ebert | GIBINMT (Internal GDR Meetings) | Meeting with M. O'Dea to discuss results of media research. | 1.0 |
| 3/4/2024 | B. Ebert | GIBPM (Project Management) | Work on task tracker spreadsheet and document management. | 1.5 |
| 3/4/2024 | B. Ebert | GIBINAN (Investigative Analysis) | Review results of media research. | 3.0 |
| 3/4/2024 | ████ | GIBRSCH (Open Source Research) | Joint ventures formation review. | 1.5 |

| 3/4/2024 | J. Bass | GIBINAN (Investigative Analysis) | Review of foreign jurisdiction investigation . | 8.0 |
|---|---|---|---|---|
| 3/4/2024 | ■ | GIBPM (Project Management) | Working the tasking lists based on the new objectives structure. | 2.0 |
| 3/4/2024 | ■ | GIBFRAN (Financial Forensic Analysis) | Translating financial data into a searchable, tagging format (4); analysis of financial data in connection with timeline report (3). | 7.0 |
| 3/4/2024 | M. O'Dea | GIBPM (Project Management) | Meeting with B. Ebert to discuss results of media research. | 0.5 |
| 3/4/2024 | M. O'Dea | GIBPM (Project Management) | Chronology tasking on Subject. | 1.0 |
| 3/4/2024 | S. Ditto | GIBRSCH (Open Source Research) | General background research on known associate in preparation for interview. | 4.0 |
| 3/5/2024 | B. Ebert | GIBINMT (Internal GDR Meetings) | Meeting with ■ re: financial analysis data structuring. | 1.0 |
| 3/5/2024 | B. Ebert | GIBPRRT (Professional Retention) | Edits on retention application. | 0.5 |
| 3/5/2024 | ■ | GIBFRAN (Financial Forensic Analysis) | Updating financial data with latest financial statements from debtor. | 2.0 |
| 3/5/2024 | ■ | GIBINMT (Internal GDR Meetings) | Meeting with B. Ebert re: financial analysis data structuring. | 1.0 |
| 3/5/2024 | ■ | GIBRPWT (Report Writing & Development of Briefing Products) | Review the timeline data, identifying potential entities and associates of debtor for interview (5) and drafting report re same (1). | 6.0 |
| 3/5/2024 | ■ | GIBPM (Project Management) | Finalizing the Master file. | 0.5 |
| 3/5/2024 | M. O'Dea | GIBRSCH (Open Source Research) | Continue to prepare chronology on Subject. | 1.5 |

14

| 3/5/2024 | S. Ditto | GIBRSCH (Open Source Research) | Follow on research for interview preparation (3); research on interview subject's professional associations (4); drafting of recommended questions for interview (1). | 8.0 |
|---|---|---|---|---|
| 3/5/2024 | ███ | GIBRPWT (Report Writing & Development of Briefing Products) | Creating timeline for future interviews. | 4.0 |
| 3/6/2024 | B. Ebert | GIBPRRT (Professional Retention) | Review various matters re: retention application (0.5) and executive planning call with J. Bass and E. Laykin (1.0). | 1.5 |
| 3/6/2024 | ███ | GIBRSCH (Open Source Research) | Implementation of new data into set (4) and analysis of all collected data (2). | 6.0 |
| 3/6/2024 | ███ | GIBINMT (Internal GDR Meetings) | Call with ███ to discuss research approach. | 0.5 |
| 3/6/2024 | E. Laykin | GIBPRRT (Professional Retention) | Executive planning call with J. Bass and B. Ebert. | 1.0 |
| 3/6/2024 | H. Looney | GIBPRRT (Professional Retention) | Retention Application edits and updates to Schedule 2. | 1.0 |
| 3/6/2024 | J. Bass | GIBINMT (Internal GDR Meetings) | Executive planning call with E. Laykin and B. Ebert. | 1.0 |
| 3/6/2024 | L. Snow | GIBFRAN (Financial Forensic Analysis) | Analysis of financial information related to debtor. | 2.0 |
| 3/6/2024 | ███ | GIBRPWT (Report Writing & Development of Briefing Products) | Following up on research and delivering the timeline. | 1.5 |
| 3/6/2024 | M. O'Dea | GIBRSCH (Open Source Research) | Prepare data management (0.5) and chronology on Subject (1.5). | 2.0 |
| 3/6/2024 | ███ | GIBRPWT (Report Writing & Development of Briefing Products) | Review of data set (2) and analysis of potential gaps (.5). | 2.5 |

| 3/6/2024 | ███████ | GIBINMT (Internal GDR Meetings) | Call with ███████ to discuss research approach. | 0.5 |
|---|---|---|---|---|
| 3/6/2024 | S. Ditto | GIBRSCH (Open Source Research) | Research regarding interview subject (7); research regarding potential future interview subjects (1). | 8.0 |
| 3/6/2024 | ███████ | GIBRPWT (Report Writing & Development of Briefing Products) | Review the timeline and financial data, identifying potential entities and associates of debtor for interview (5) and drafting report re same (2). | 7.0 |
| 3/7/2024 | B. Ebert | GIBPRRT (Professional Retention) | Work on retention application. | 0.5 |
| 3/7/2024 | B. Ebert | GIBAGMT (Akin Gump Meetings) | Weekly meeting with Akin. | 0.5 |
| 3/7/2024 | B. Ebert | GIBRSCH (Open Source Research) | Review of open source and media research results. | 1.0 |
| 3/7/2024 | B. Ebert | GIBINMT (Internal GDR Meetings) | Internal meeting to discuss interview strategy. | 0.5 |
| 3/7/2024 | B. Ebert | GIBEXIT (External Interviews) | Prepare for subject interview. | 1.5 |
| 3/7/2024 | ███████ | GIBRSCH (Open Source Research) | Joint ventures formation research for investigation into debtor assets (3.5); cross-analysis of publicly available resources and debtor-related documents re joint ventures (3); drafting report re same (2). | 8.5 |
| 3/7/2024 | E. Laykin | GIBAGMT (Akin Gump Meetings) | Weekly meeting with Akin. | 0.5 |
| 3/7/2024 | J. Bass | GIBEXIT (External Interviews) | Preparation for subject interview. | 0.5 |
| 3/7/2024 | J. Bass | GIBAGMT (Akin Gump Meetings) | Weekly call with Akin. | 0.5 |
| 3/7/2024 | J. Bass | GIBCLAN (Claims Analysis) | Review of 2004 draft filings. | 1.0 |

| 3/7/2024 | L. Snow | GIBAGMT (Akin Gump Meetings) | Weekly meeting with Akin. | 0.5 |
|---|---|---|---|---|
| 3/7/2024 | ▮ | GIBRPWT (Report Writing & Development of Briefing Products) | Analyze the timeline and financial data, identifying potential entities and associates of debtor for interview. | 5.0 |
| 3/7/2024 | ▮ | GIBFRAN (Financial Forensic Analysis) | Translating banking data into a searchable, tagging format. | 3.0 |
| 3/7/2024 | M. O'Dea | GIBPM (Project Management) | Project management coordination. | 0.5 |
| 3/7/2024 | M. O'Dea | GIBRSCH (Open Source Research) | Continue to work on chronology on Subject. | 3.0 |
| 3/7/2024 | S. Ditto | GIBRSCH (Open Source Research) | Research into interview (7); review of timeline report (1). | 8.0 |
| 3/7/2024 | ▮ | GIBFRAN (Financial Forensic Analysis) | Translating credit card data into a searchable, tagging format. | 3.0 |
| 3/8/2024 | B. Ebert | GIBCCMT (UCC Meetings) | Weekly UCC meeting. | 0.5 |
| 3/8/2024 | B. Ebert | GIBAGMT (Akin Gump Meetings) | Meeting with R. Biblo Block & L. Snow to discuss tax returns. | 0.5 |
| 3/8/2024 | ▮ | GIBRSCH (Open Source Research) | Research on joint ventures formation re debtor assets (3), known associates of debtor (3), and associated companies (2); report drafting re same (1.5). | 9.5 |
| 3/8/2024 | J. Bass | GIBFINV (Field Investigation) | Review of media products. | 1.0 |
| 3/8/2024 | L. Snow | GIBAGMT (Akin Gump Meetings) | Call with Akin regarding tax returns (.5); call with Akin and UCC (.5). | 1.0 |

17

| 3/8/2024 | ██████ | GIBFRAN (Financial Forensic Analysis) | Translating credit card data into a searchable, tagging format. | 3.0 |
|---|---|---|---|---|
| 3/8/2024 | M. O'Dea | GIBRPWT (Report Writing & Development of Briefing Products) | Continued work on debtor timeline report (1); drafting report re same (.5). | 1.5 |
| 3/10/2024 | ██████ | GIBRSCH (Open Source Research) | Research on joint ventures formation. | 3.0 |
| 3/11/2024 | B. Ebert | GIBAGMT (Akin Gump Meetings) | Pre-interview meeting with J. Bass, E. Laykin, and Akin. | 0.5 |
| 3/11/2024 | B. Ebert | GIBEXIT (External Interviews) | Interview assisted by E. Laykin, J. Bass, and Akin. | 2.0 |
| 3/11/2024 | B. Ebert | GIBPM (Project Management) | Meeting with M. O'Dea re: link analysis. | 0.5 |
| 3/11/2024 | ██████ | GIBRSCH (Open Source Research) | Conduct open source research in connection with investigation of debtor financial information (4) and drafting report re same (2). | 6.0 |
| 3/11/2024 | ██████ | GIBRPWT (Report Writing & Development of Briefing Products) | Drafting of open source research report. | 2.0 |
| 3/11/2024 | E. Laykin | GIBAGMT (Akin Gump Meetings) | Prep meeting with Akin, J. Bass and B. Ebert. | 0.5 |
| 3/11/2024 | E. Laykin | GIBEXIT (External Interviews) | Participate in third party interview with J. Bass and B. Ebert. | 2.0 |
| 3/11/2024 | H. Looney | GIBPRRT (Professional Retention) | Implement edits to Retention Application. | 1.0 |
| 3/11/2024 | J. Bass | GIBAGMT (Akin Gump Meetings) | Interview prep meeting with Akin, E. Laykin and B. Ebert. | 0.5 |
| 3/11/2024 | J. Bass | GIBEXIT (External Interviews) | Prepare for third party interview. | 1.0 |

| | | | | |
|---|---|---|---|---|
| 3/11/2024 | J. Bass | GIBEXIT (External Interviews) | Interview assisted by E. Laykin, B. Ebert, and Akin. | 2.0 |
| 3/11/2024 | ■■ | GIBPM (Project Management) | Building document infrastructure and the documents master file (2); processing the new documents in the intake folder (2.5); meeting with B. Ebert re: document management (0.5). | 5.0 |
| 3/11/2024 | M. O'Dea | GIBRSCH (Open Source Research) | Further conduct data management and chronology on Subject. | 2.5 |
| 3/11/2024 | M. O'Dea | GIBPM (Project Management) | Project management coordination. | 0.5 |
| 3/12/2024 | B. Ebert | GIBPM (Project Management) | Meeting with ■■ re: document management. | 0.5 |
| 3/12/2024 | B. Ebert | GIBPRRT (Professional Retention) | Work on retention application. | 1.0 |
| 3/12/2024 | H. Looney | GIBPRRT (Professional Retention) | Review and sign off on retention application. | 0.5 |
| 3/12/2024 | J. Bass | GIBPRRT (Professional Retention) | Review of edits to retention agreement with E. Laykin and B. Ebert. | 1.0 |
| 3/12/2024 | ■■ | GIBPM (Project Management) | Preparing the documents structure including the Documents master files. | 0.5 |
| 3/12/2024 | ■■ | GIBRSCH (Open Source Research) | Preparing the documents structure including the Documents master files. | 3.5 |
| 3/12/2024 | M. O'Dea | GIBRSCH (Open Source Research) | Research on Subject. | 1.5 |
| 3/12/2024 | M. O'Dea | GIBRPWT (Report Writing & Development of Briefing Products) | Chronology tasking and reporting on Subject. | 2.0 |
| 3/12/2024 | ■■ | GIBRSCH (Open Source Research) | Review of joint ventures formation research and discussion with ■■ regarding recommendations. | 2.0 |
| 3/13/2024 | B. Ebert | GIBLIT (Litigation & Hearings) | Status hearing. | 1.0 |

| 3/13/2024 | B. Ebert | GIBPRRT (Professional Retention) | Edits and collaboration with H. Looney and Akin team re retention application. | 0.5 |
|---|---|---|---|---|
| 3/13/2024 | B. Ebert | GIBPRRT (Professional Retention) | Meeting with J. Bass to discuss application retention edits. | 1.0 |
| 3/13/2024 | ███████ | GIBRSCH (Open Source Research) | Compiling of previous reports (2), drafting single master report (3); review for submission (1). | 6.0 |
| 3/13/2024 | H. Looney | GIBPRRT (Professional Retention) | Edits and collaboration with B. Ebert and Akin team re retention application. | 1.0 |
| 3/13/2024 | J. Bass | GIBPRRT (Professional Retention) | Meeting with J. Bass to discuss application retention edits. | 1.0 |
| 3/13/2024 | ███████ | GIBPM (Project Management) | Establishment of document workflow for team review (2); logging of received documents (2.5). | 4.5 |
| 3/13/2024 | M. O'Dea | GIBPM (Project Management) | Project management coordination. | 0.5 |
| 3/13/2024 | M. O'Dea | GIBINAN (Investigative Analysis) | Conduct chronology on Subject, analysis and reporting. | 3.0 |
| 3/13/2024 | P. Orphanos | GIBINMT (Internal GDR Meetings) | Coordination with B. Ebert re weekly Akin call. | 0.5 |
| 3/14/2024 | B. Ebert | GIBAGMT (Akin Gump Meetings) | Call with R Biblo Block re: retention application. | 0.5 |
| 3/14/2024 | B. Ebert | GIBFINV (Field Investigation) | Meeting (in person) with J. Bass re: investigations. | 1.0 |
| 3/14/2024 | B. Ebert | GIBPRRT (Professional Retention) | Review retention Application edits with H. Looney. | 1.5 |
| 3/14/2024 | ███████ | GIBRSCH (Open Source Research) | Research into various associates of the debtor (6); draft materials re same (2). | 8.0 |
| 3/14/2024 | H. Looney | GIBPRRT (Professional Retention) | Edits and approval of revisions to Laykin Declaration. | 1.5 |
| 3/14/2024 | J. Bass | GIBFINV (Field Investigation) | Meet with B. Ebert re investigative strategy. | 1.0 |

| 3/14/2024 | J. Bass | GIBAGMT (Akin Gump Meetings) | Weekly meeting with Akin. | 0.5 |
|---|---|---|---|---|
| 3/14/2024 | L. Snow | GIBAGMT (Akin Gump Meetings) | Call with Akin. | 0.5 |
| 3/14/2024 | L. Snow | GIBFRAN (Financial Forensic Analysis) | Scenario Analysis for budget analysis. | 0.5 |
| 3/14/2024 | ██████ | GIBPM (Project Management) | Creating the document master file and hyperlinking the documents to their sources. | 4.0 |
| 3/14/2024 | M. O'Dea | GIBINAN (Investigative Analysis) | Chronology on Subject. | 1.5 |
| 3/14/2024 | P. Orphanos | GIBAGMT (Akin Gump Meetings) | Weekly Akin meeting. | 0.5 |
| 3/15/2024 | B. Ebert | GIBCCMT (UCC Meetings) | Weekly UCC call. | 0.5 |
| 3/15/2024 | ██████ | GIBRSCH (Open Source Research) | Research into known associates of debtor (6); drafting of biographies and associations re same (2). | 8.0 |
| 3/15/2024 | H. Looney | GIBPRRT (Professional Retention) | Updates to Retention Application in coordination with Akin. | 0.5 |
| 3/15/2024 | J. Bass | GIBRSCH (Open Source Research) | Coordination with ████ of research efforts. | 1.0 |
| 3/15/2024 | J. Bass | GIBINAN (Investigative Analysis) | Review of research and publicly disclosed documents. | 1.0 |
| 3/15/2024 | L. Snow | GIBCCMT (UCC Meetings) | UCC weekly meeting. | 0.5 |
| 3/15/2024 | ██████ | GIBPM (Project Management) | Sorting (2) and logging of latest committee documents (2). | 4.0 |
| 3/15/2024 | M. O'Dea | GIBRSCH (Open Source Research) | Chronology on Subject. | 2.0 |
| 3/15/2024 | ██████ | GIBRSCH (Open Source Research) | Coordination with J. Bass of research efforts. | 1.0 |

| 3/16/2024 | J. Bass | GIBINAN (Investigative Analysis) | Reviewing the content of notes from creditor interview. | 0.5 |
|---|---|---|---|---|
| 3/16/2024 | M. O'Dea | GIBRSCH (Open Source Research) | Data integration related to chronology and open-source products. | 3.0 |
| 3/18/2024 | B. Ebert | GIBINMT (Internal GDR Meetings) | In person planning meeting with J. Bass. | 1.0 |
| 3/18/2024 | B. Ebert | GIBAGMT (Akin Gump Meetings) | Meeting with Akin (R. Biblo Block). | 0.5 |
| 3/18/2024 | H. Looney | GIBPM (Project Management) | Preparation of documents provided by Akin. | 0.5 |
| 3/18/2024 | J. Bass | GIBINMT (Internal GDR Meetings) | Planning meeting with B. Ebert. | 1.0 |
| 3/18/2024 | J. Bass | GIBINAN (Investigative Analysis) | Review of submissions from Akin. | 0.5 |
| 3/18/2024 | L. Snow | GIBAGMT (Akin Gump Meetings) | Call with Akin, R. Biblo Block regarding budget. | 0.5 |
| 3/18/2024 | ███ | GIBPM (Project Management) | Working on the Master Document file (2.0) and processing the intake folder (2.0). | 4.0 |
| 3/18/2024 | M. O'Dea | GIBRSCH (Open Source Research) | Chronology on Subject. | 2.0 |
| 3/19/2024 | B. Ebert | GIBINMT (Internal GDR Meetings) | Internal GDR meeting to discuss next steps re: research. | 0.5 |
| 3/19/2024 | H. Looney | GIBPRRT (Professional Retention) | Review Committee edits to the Retention Application. | 0.5 |
| 3/19/2024 | J. Bass | GIBRSCH (Open Source Research) | Discussions with ███ on joint ventures formation findings. | 1.0 |
| 3/19/2024 | J. Bass | GIBPRRT (Professional Retention) | Final review of Global Data Risk retention agreement. | 0.5 |
| 3/19/2024 | J. Bass | GIBINMT (Internal GDR Meetings) | Internal GDR meeting to discuss next steps re: open source research. | 0.5 |

| 3/19/2024 | L. Snow | GIBFRAN (Financial Forensic Analysis) | Budget analysis. | 1.5 |
|---|---|---|---|---|
| 3/19/2024 | ■■■ | GIBPM (Project Management) | Working on the Master Document file and processing the intake folder. | 4.0 |
| 3/19/2024 | M. O'Dea | GIBRSCH (Open Source Research) | Further prepare chronology on Subject. | 1.0 |
| 3/19/2024 | M. O'Dea | GIBPM (Project Management) | Project management coordination with ■■. | 0.5 |
| 3/19/2024 | ■■■ | GIBINMT (Internal GDR Meetings) | Discussion with ■■■ before meeting (1.0) and meeting with J. Bass (0.5). | 1.5 |
| 3/19/2024 | ■■■ | GIBPM (Project Management) | Project management coordination with M. O'Dea. | 0.5 |
| 3/19/2024 | ■■■ | GIBRSCH (Open Source Research) | Discussion with J. Bass re open source research. | 0.5 |
| 3/20/2024 | B. Ebert | GIBINMT (Internal GDR Meetings) | Meeting with J. Bass re: project management analysis protocols. | 0.5 |
| 3/20/2024 | B. Ebert | GIBPM (Project Management) | Meeting the ■■■ & H. Looney re: document tracking. | 0.5 |
| 3/20/2024 | B. Ebert | GIBPM (Project Management) | Meeting with H. Looney and ■■■ to track document logging process and updates. | 0.5 |
| 3/20/2024 | B. Ebert | GIBFRAN (Financial Forensic Analysis) | Review of budget analysis. | 1.0 |
| 3/20/2024 | H. Looney | GIBPM (Project Management) | Meeting with ■■■ and B. Ebert to track document logging process and updates. | 0.5 |
| 3/20/2024 | J. Bass | GIBINMT (Internal GDR Meetings) | Strategy meeting with B. Ebert. | 0.5 |
| 3/20/2024 | L. Snow | GIBAGMT (Akin Gump Meetings) | Call with Akin. | 0.5 |

| 3/20/2024 | L. Snow | GIBFRAN (Financial Forensic Analysis) | Analyze provided financial statements for budget analysis. | 4.0 |
|---|---|---|---|---|
| 3/20/2024 | ■ | GIBPM (Project Management) | Meeting with H. Looney and B. Ebert to track document logging process and updates. | 0.5 |
| 3/20/2024 | ■ | GIBPM (Project Management) | Work on budget formulation (2.0) & document tracking (1.0). | 3.0 |
| 3/20/2024 | M. O'Dea | GIBRSCH (Open Source Research) | Chronology on Subject. | 2.5 |
| 3/20/2024 | M. O'Dea | GIBPM (Project Management) | Follow-up meeting with B. Ebert regarding project analysis and reporting. | 0.5 |
| 3/21/2024 | B. Ebert | GIBFRAN (Financial Forensic Analysis) | Meeting with L. Snow re: budget formulation & document tracking. | 0.5 |
| 3/21/2024 | B. Ebert | GIBAGMT (Akin Gump Meetings) | Meeting with Akin re: Investigative next steps and Akin/GDR info sharing. | 0.5 |
| 3/21/2024 | B. Ebert | GIBAGMT (Akin Gump Meetings) | Weekly Akin/GDR team call. | 1.0 |
| 3/21/2024 | B. Ebert | GIBINMT (Internal GDR Meetings) | Strategy meeting with E. Laykin and J. Bass. | 0.5 |
| 3/21/2024 | B. Ebert | GIBRSCH (Open Source Research) | Review of investigative materials. | 1.0 |
| 3/21/2024 | E. Laykin | GIBINMT (Internal GDR Meetings) | Meeting with J. Bass and B. Ebert. | 0.5 |
| 3/21/2024 | J. Bass | GIBAGMT (Akin Gump Meetings) | Weekly meeting with Akin. | 1.0 |
| 3/21/2024 | J. Bass | GIBINMT (Internal GDR Meetings) | Meeting with E. Laykin and B. Ebert. | 0.5 |
| 3/21/2024 | L. Snow | GIBAGMT (Akin Gump Meetings) | Call with Akin re next steps. | 1.0 |

| 3/21/2024 | L. Snow | GIBFRAN (Financial Forensic Analysis) | Meeting with B. Ebert re: budget formulation & document tracking (0.5). Budget analysis (0.5). | 1.0 |
|---|---|---|---|---|
| 3/21/2024 | ■■ | GIBFRAN (Financial Forensic Analysis) | Integration of credit card statements into dataset (5); Analysis of Credit Card data (2). | 7.0 |
| 3/21/2024 | ■■ | GIBPM (Project Management) | Working on the Master Document file (1.0) and processing the intake folder (1.0). | 2.0 |
| 3/21/2024 | ■■ | GIBRPWT (Report Writing & Development of Briefing Products) | Review of identified business relationships report. | 3.0 |
| 3/22/2024 | B. Ebert | GIBRSCH (Open Source Research) | Review of investigative materials. | 1.5 |
| 3/22/2024 | E. Laykin | GIBCCMT (UCC Meetings) | Weekly UCC Call. | 0.5 |
| 3/22/2024 | E. Laykin | GIBINMT (Internal GDR Meetings) | Post-call re tasking. | 0.5 |
| 3/22/2024 | J. Bass | GIBCCMT (UCC Meetings) | Meeting with UCC. | 0.5 |
| 3/22/2024 | J. Bass | GIBINMT (Internal GDR Meetings) | Internal Review post-call re workstreams. | 0.5 |
| 3/22/2024 | L. Snow | GIBCCMT (UCC Meetings) | UCC Weekly call. | 0.5 |
| 3/22/2024 | ■■ | GIBPM (Project Management) | Working on the Master Document file (2.0) and processing the intake folder (2.0). | 4.0 |
| 3/22/2024 | ■■ | GIBPM (Project Management) | Continued research taskings. | 1.0 |
| 3/23/2024 | M. O'Dea | GIBRSCH (Open Source Research) | Continue chronology on Subject. | 1.0 |
| 3/24/2024 | B. Ebert | GIBPM (Project Management) | Review of changes to document master & task tracker (0.5); guidance to ■■ (0.5). | 1.0 |

| 3/24/2024 | B. Ebert | GIBRSCH (Open Source Research) | Review of investigative materials. | 2.0 |
|---|---|---|---|---|
| 3/25/2024 | B. Ebert | GIBRSCH (Open Source Research) | Review of investigative materials. | 1.5 |
| 3/25/2024 | M. O'Dea | GIBRSCH (Open Source Research) | Continue chronology on Subject. | 0.5 |
| 3/25/2024 | M. O'Dea | GIBPM (Project Management) | Project management coordination. | 0.5 |
| 3/26/2024 | B. Ebert | GIBRSCH (Open Source Research) | Review of investigative materials (1.5). GDR internal call re newly provided materials (0.5) | 2.0 |
| 3/26/2024 | H. Looney | GIBINMT (Internal GDR Meetings) | GDR internal call re newly provided materials. | 0.5 |
| 3/26/2024 | ▉ | GIBPM (Project Management) | Updating the Task manager (2); creating the team members folders (.5); filing debtor-related documents (1); updating the Master Document file accordingly re same (.5). | 4.0 |
| 3/26/2024 | M. O'Dea | GIBRSCH (Open Source Research) | Continue chronology on Subject. | 2.0 |
| 3/26/2024 | P. Orphanos | GIBINMT (Internal GDR Meetings) | GDR internal call re newly provided materials. | 0.5 |
| 3/26/2024 | ▉ | GIBRPWT (Report Writing & Development of Briefing Products) | Review of debtor-related provided documents. | 3.0 |
| 3/27/2024 | B. Ebert | GIBAGMT (Akin Gump Meetings) | Check in meeting with R. Biblo Block. | 0.5 |
| 3/27/2024 | B. Ebert | GIBFINV (Field Investigation) | Call with J. Bass re: investigative progress. | 0.5 |
| 3/27/2024 | H. Looney | GIBINMT (Internal GDR Meetings) | Internal meeting to report on progress and summary of 2004 motion next steps. | 0.5 |
| 3/27/2024 | J. Bass | GIBFINV (Field Investigation) | Planning call with B. Ebert. | 0.5 |

| 3/27/2024 | J. Bass | GIBINMT (Internal GDR Meetings) | Internal meeting to report on progress and summary of 2004 motion next steps. | 0.5 |
|---|---|---|---|---|
| 3/27/2024 | ■■■ | GIBPM (Project Management) | Realignment of document workflow (2); tagging (1) and filing (1) of new documents. | 4.0 |
| 3/27/2024 | M. O'Dea | GIBRSCH (Open Source Research) | Research on Subject. | 2.0 |
| 3/27/2024 | M. O'Dea | GIBINAN (Investigative Analysis) | Continue research of chronology on Subject. | 1.0 |
| 3/27/2024 | M. O'Dea | GIBPM (Project Management) | Project management coordination. | 0.5 |
| 3/27/2024 | ■■■ | GIBINMT (Internal GDR Meetings) | Internal meeting to report on progress and summary of 2004 motion next steps. | 0.5 |
| 3/28/2024 | B. Ebert | GIBAGMT (Akin Gump Meetings) | Akin/GDR weekly meeting. | 1.0 |
| 3/28/2024 | J. Bass | GIBFINV (Field Investigation) | Reviewing investigative findings and coordination of next steps. | 0.5 |
| 3/28/2024 | J. Bass | GIBAGMT (Akin Gump Meetings) | Call with Akin/GDR. | 1.0 |
| 3/28/2024 | L. Snow | GIBAGMT (Akin Gump Meetings) | Call with Akin/GDR. | 1.0 |
| 3/28/2024 | ■■■ | GIBPM (Project Management) | Quality control check of the filtered data (1); updating data sets with latest research data (2). | 3.0 |
| 3/28/2024 | M. O'Dea | GIBRSCH (Open Source Research) | Continue to conduct chronology on Subject. | 1.5 |
| 3/28/2024 | M. O'Dea | GIBPM (Project Management) | Call with ■■■ re workstreams. | 0.5 |
| 3/28/2024 | P. Orphanos | GIBRSCH (Open Source Research) | Reviewing research of corporate structure. | 0.5 |
| 3/28/2024 | ■■■ | GIBPM (Project Management) | Call with M. O'Dea re workstreams. | 0.5 |

| 3/29/2024 | J. Bass | GIBRSCH (Open Source Research) | Review of Research Materials re joint ventures formation. | 1.0 |
|---|---|---|---|---|
| 3/29/2024 | L. Snow | GIBFRAN (Financial Forensic Analysis) | Research and analysis of Creditor Summary. | 2.0 |
| 4/1/2024 | H. Looney | GIBFEAP (Fee Application Preparation) | Revise Fee Application. | 1.0 |
| 4/1/2024 | H. Looney | GIBPM (Project Management) | Update team re Monthly Operating Reports. | 0.5 |
| 4/1/2024 | L. Snow | GIBFRAN (Financial Forensic Analysis) | Provide data/information to Akin regarding RWG accounting disclosures (1.0); Analysis of accounting disclosures (0.5). | 1.5 |
| 4/1/2024 | M. O'Dea | GIBRSCH (Open Source Research) | Draft chronology on Subject (0.5); conduct open source research. | 1.0 |
| 4/2/2024 | B. Ebert | GIBAGMT (Akin Gump Meetings) | Meeting with R. Biblo Block re support for 2004 Motion. | 0.5 |
| 4/2/2024 | B. Ebert | GIBAGMT (Akin Gump Meetings) | Meeting with Akin re Rule 2004 Motion hearing. | 1.0 |
| 4/2/2024 | B. Ebert | GIBINMT (Internal GDR Meetings) | Team collaboration with E. Laykin and J. Bass to respond to U.S. Trustee questions (0.5) and prepare for meeting with Akin (0.5). | 1.0 |
| 4/2/2024 | E. Laykin | GIBAGMT (Akin Gump Meetings) | Meeting with Akin team re Hearing on Rule 2004 Motion. | 1.0 |
| 4/2/2024 | E. Laykin | GIBINMT (Internal GDR Meetings) | Team collaboration with B. Ebert and J. Bass to respond to U.S. Trustee questions (0.5) and prepare for meeting with Akin (0.5). | 1.0 |
| 4/2/2024 | J. Bass | GIBAGMT (Akin Gump Meetings) | Meeting with Akin re Rule 2004 Motion hearing. | 1.0 |
| 4/2/2024 | J. Bass | GIBINMT (Internal GDR Meetings) | Team collaboration with E. Laykin and E. Laykin to respond to U.S. Trustee questions (0.5) and prepare for meeting with Akin (0.5). | 1.0 |
| 4/2/2024 | L. Snow | GIBAGMT (Akin Gump Meetings) | Meeting with Akin team re Hearing on Rule 2004 Motion. | 1.0 |

| 4/2/2024 | ███ | GIBPM (Project Management) | Processing debtor-related documents. | 1.0 |
|---|---|---|---|---|
| 4/2/2024 | M. O'Dea | GIBINAN (Investigative Analysis) | Drafting of timeline report (1.0); structured timeline data analysis (1.5). | 2.5 |
| 4/3/2024 | B. Ebert | GIBRSCH (Open Source Research) | Review of research materials re debtor. | 1.5 |
| 4/3/2024 | H. Looney | GIBFEAP (Fee Application Preparation) | Edit retention application. | 1.0 |
| 4/3/2024 | H. Looney | GIBPRRT (Professional Retention) | Call with Akin re: retention application. | 0.5 |
| 4/3/2024 | M. O'Dea | GIBINAN (Investigative Analysis) | Drafting of timeline report (1.0); structured timeline data analysis (1.5). | 2.5 |
| 4/4/2024 | E. Laykin | GIBINMT (Internal GDR Meetings) | Discussions with J. Bass of U.S. Trustee requirements. | 0.5 |
| 4/4/2024 | E. Laykin | GIBLIT (Litigation & Hearings) | Hearing on Rule 2004 Motion. | 1.5 |
| 4/4/2024 | J. Bass | GIBINMT (Internal GDR Meetings) | Discussions with E. Laykin of US Trustee requirements. | 0.5 |
| 4/4/2024 | J. Bass | GIBLIT (Litigation & Hearings) | Attend hearing on Rule 2004 Motion. | 1.5 |
| 4/4/2024 | L. Snow | GIBAGMT (Akin Gump Meetings) | Attend hearing on Rule 2004 Motion. | 1.5 |
| 4/4/2024 | M. O'Dea | GIBINAN (Investigative Analysis) | Drafting of timeline report (0.5); structured timeline data analysis (0.5). | 1.0 |
| 4/5/2024 | B. Ebert | GIBPM (Project Management) | Project management workflow review. | 0.5 |
| 4/5/2024 | L. Snow | GIBCCMT (UCC Meetings) | Weekly UCC meeting. | 1.0 |
| 4/5/2024 | M. O'Dea | GIBINAN (Investigative Analysis) | Drafting of timeline report (1.0); structured timeline data analysis (1.5). | 2.5 |

| 4/6/2024 | B. Ebert | GIBAGMT (Akin Gump Meetings) | Coordination with Akin and J. Bass regarding U.S. Trustee feedback re retention Application. | 1.0 |
|---|---|---|---|---|
| 4/6/2024 | B. Ebert | GIBFINV (Field Investigation) | Strategy call with J. Bass. | 0.5 |
| 4/6/2024 | J. Bass | GIBAGMT (Akin Gump Meetings) | Coordination with Akin and J. Bass regarding U.S. Trustee feedback re retention Application. | 1.0 |
| 4/6/2024 | J. Bass | GIBFINV (Field Investigation) | Strategy call with B. Ebert. | 0.5 |
| 4/8/2024 | B. Ebert | GIBAGMT (Akin Gump Meetings) | Meeting with R. Biblo Block re request for redactions. | 0.5 |
| 4/8/2024 | B. Ebert | GIBAGMT (Akin Gump Meetings) | Meeting with GDR leadership & Akin re: investigative strategy. | 1.0 |
| 4/8/2024 | B. Ebert | GIBFEAP (Fee Application Preparation) | Meeting with L. Snow re: accounting protocols. | 0.5 |
| 4/8/2024 | B. Ebert | GIBINMT (Internal GDR Meetings) | Planning call with J. Bass in advance of meeting with Akin re investigative progress. | 1.0 |
| 4/8/2024 | B. Ebert | GIBINMT (Internal GDR Meetings) | Meeting with E. Laykin, J. Bass & H. Looney re: investigative next steps. | 0.5 |
| 4/8/2024 | B. Ebert | GIBINMT (Internal GDR Meetings) | Planning call with E. Laykin, J. Bass and H. Looney re investigative strategies and retention application. | 0.5 |
| 4/8/2024 | B. Ebert | GIBPRRT (Professional Retention) | Meeting with H. Looney re: retention application. | 0.5 |
| 4/8/2024 | E. Laykin | GIBAGMT (Akin Gump Meetings) | Meeting with GDR leadership & Akin re: investigative strategy. | 1.0 |
| 4/8/2024 | E. Laykin | GIBINMT (Internal GDR Meetings) | Planning call with J. Bass, H. Looney, and B. Ebert re investigative strategies and retention application. | 0.5 |
| 4/8/2024 | H. Looney | GIBINMT (Internal GDR Meetings) | Planning call with E. Laykin, J. Bass and B. Ebert re investigative strategies and retention application. | 1.0 |
| 4/8/2024 | H. Looney | GIBPRRT (Professional Retention) | Meeting with B. Ebert re: retention application. | 0.5 |

| 4/8/2024 | J. Bass | GIBAGMT (Akin Gump Meetings) | Meeting with GDR leadership & Akin re: investigative strategy. | 1.0 |
|----------|---------|------------------------------|----------------------------------------------------------------|-----|
| 4/8/2024 | J. Bass | GIBINMT (Internal GDR Meetings) | Planning call with B. Ebert in advance of meeting with Akin. | 1.0 |
| 4/8/2024 | J. Bass | GIBINMT (Internal GDR Meetings) | Planning call with E. Laykin, H. Looney, and B. Ebert re investigative strategies and retention application. | 0.5 |
| 4/8/2024 | L. Snow | GIBAGMT (Akin Gump Meetings) | Meeting with GDR & Akin re: investigative strategy. | 1.0 |
| 4/8/2024 | L. Snow | GIBFEAP (Fee Application Preparation) | Meeting with B Ebert re: accounting protocols. | 0.5 |
| 4/8/2024 | M. O'Dea | GIBRPWT (Report Writing & Development of Briefing Products) | Research (1.5) and drafting of report (1.0) on persons of interest related to debtor. | 2.5 |
| 4/9/2024 | B. Ebert | GIBAGMT (Akin Gump Meetings) | Call with R. Biblo Block re retention protocols. | 0.5 |
| 4/9/2024 | B. Ebert | GIBAGMT (Akin Gump Meetings) | Call with U.S. Trustee & Akin re: retention protocols. | 0.5 |
| 4/9/2024 | B. Ebert | GIBFEAP (Fee Application Preparation) | Meeting with H. Looney and ███████ to prepare for invoicing following retention process. | 0.5 |
| 4/9/2024 | B. Ebert | GIBINMT (Internal GDR Meetings) | Meeting strategy discussions with J. Bass. | 1.0 |
| 4/9/2024 | B. Ebert | GIBINMT (Internal GDR Meetings) | Feedback call re retention matters with J. Bass and E. Laykin following meeting with U.S. Trustee. | 1.0 |
| 4/9/2024 | B. Ebert | GIBPM (Project Management) | Review materials re research (1.0) and organize of report workflow (0.5). | 1.5 |
| 4/9/2024 | E. Laykin | GIBINMT (Internal GDR Meetings) | Feedback call with B. Ebert and J. Bass following meeting with US Trustee re Retention Application. | 1.0 |
| 4/9/2024 | H. Looney | GIBFEAP (Fee Application Preparation) | Meeting with B. Ebert and ███████ to prepare for invoicing following retention process. | 0.5 |

| 4/9/2024 | H. Looney | GIBFEAP (Fee Application Preparation) | Distribution of fee application tasks with ███ ████. | 0.5 |
|---|---|---|---|---|
| 4/9/2024 | J. Bass | GIBINMT (Internal GDR Meetings) | Meeting strategy discussions with B. Ebert | 1.0 |
| 4/9/2024 | J. Bass | GIBINMT (Internal GDR Meetings) | Feedback call with B. Ebert and E. Laykin following meeting with U.S. Trustee re Retention Application. | 1.0 |
| 4/9/2024 | ███ | GIBFEAP (Fee Application Preparation) | Meeting with B. Ebert and H. Looney to prepare for invoicing following retention process. | 0.5 |
| 4/9/2024 | ███ | GIBFEAP (Fee Application Preparation) | Distribution of fee application tasks with H. Looney. | 0.5 |
| 4/9/2024 | M. O'Dea | GIBRPWT (Report Writing & Development of Briefing Products) | Research (1.5) and drafting of report (1.0) on persons of interest related to debtor. | 2.5 |
| 4/10/2024 | B. Ebert | GIBINMT (Internal GDR Meetings) | Planning call with J. Bass on responding to Akin request re deposition support. | 0.5 |
| 4/10/2024 | B. Ebert | GIBINMT (Internal GDR Meetings) | Weekly GDR internal meeting re preparations for the deposition. | 1.0 |
| 4/10/2024 | B. Ebert | GIBLIT (Litigation & Hearings) | Drafting possible deposition questions and requests (1.0); review of document production (0.5). | 1.5 |
| 4/10/2024 | H. Looney | GIBINMT (Internal GDR Meetings) | Weekly GDR internal meeting re preparations for the deposition. | 1.0 |
| 4/10/2024 | H. Looney | GIBPRRT (Professional Retention) | Finalizing of retention application edits. | 0.5 |
| 4/10/2024 | J. Bass | GIBAGMT (Akin Gump Meetings) | Communications with Akin Gump on deposition questions. | 0.5 |
| 4/10/2024 | J. Bass | GIBINMT (Internal GDR Meetings) | Planning call with B. Ebert on responding to Akin request re deposition support. | 0.5 |

| 4/10/2024 | J. Bass | GIBINMT (Internal GDR Meetings) | Weekly GDR internal meeting re preparations for the deposition. | 1.0 |
|---|---|---|---|---|
| 4/10/2024 | J. Bass | GIBLIT (Litigation & Hearings) | Drafting of additional deposition questions. | 0.5 |
| 4/10/2024 | L. Snow | GIBINMT (Internal GDR Meetings) | Weekly GDR internal meeting re preparations for the deposition. | 1.0 |
| 4/10/2024 | L. Snow | GIBLIT (Litigation & Hearings) | Review and update deposition questions; provide input for timeline. | 0.5 |
| 4/10/2024 | ███ | GIBFEAP (Fee Application Preparation) | Review GDR time entries for confidentiality and UST compliance. | 1.0 |
| 4/10/2024 | ███ | GIBINMT (Internal GDR Meetings) | Weekly GDR internal meeting re preparations for the deposition. | 1.0 |
| 4/10/2024 | ███ | GIBLIT (Litigation & Hearings) | Draft Deposition Master document. | 1.0 |
| 4/10/2024 | M. O'Dea | GIBRPWT (Report Writing & Development of Briefing Products) | Research (2.0) and production of deliverable on persons of interest (1.5); additions to deposition preparation document (2.0). | 5.5 |
| 4/10/2024 | P. Orphanos | GIBINMT (Internal GDR Meetings) | Weekly GDR internal meeting re preparations for the deposition. | 1.0 |
| 4/10/2024 | ███ | GIBINMT (Internal GDR Meetings) | Weekly GDR internal meeting re preparations for the deposition. | 1.0 |
| 4/11/2024 | B. Ebert | GIBAGMT (Akin Gump Meetings) | Weekly call with Akin. | 0.5 |
| 4/11/2024 | B. Ebert | GIBINMT (Internal GDR Meetings) | Internal planning call with J. Bass in advance of call with Akin. | 1.0 |
| 4/11/2024 | B. Ebert | GIBLIT (Litigation & Hearings) | Drafting of deposition preparation materials. | 1.0 |
| 4/11/2024 | B. Ebert | GIBLIT (Litigation & Hearings) | Meeting with M. O'Dea to discuss/scope deposition materials. | 0.5 |

| 4/11/2024 | B. Ebert | GIBLIT (Litigation & Hearings) | Internal strategy meeting to discuss deposition materials. | 1.0 |
|---|---|---|---|---|
| 4/11/2024 | B. Ebert | GIBLIT (Litigation & Hearings) | Meeting with E. Laykin, J. Bass and H. Looney to strategize deposition prep. | 1.0 |
| 4/11/2024 | E. Laykin | GIBAGMT (Akin Gump Meetings) | Weekly call with Akin. | 0.5 |
| 4/11/2024 | E. Laykin | GIBLIT (Litigation & Hearings) | Meeting with J. Bass, B. Ebert and H. Looney to discuss deposition prep. | 1.0 |
| 4/11/2024 | E. Laykin | GIBLIT (Litigation & Hearings) | Internal strategy meeting to discuss deposition prep. | 1.0 |
| 4/11/2024 | H. Looney | GIBLIT (Litigation & Hearings) | Meeting with J. Bass, B. Ebert and E. Laykin to discuss deposition prep. | 1.0 |
| 4/11/2024 | H. Looney | GIBRPWT (Report Writing & Development of Briefing Products) | Document support for M O'Dea in preparing materials for deposition. | 2.0 |
| 4/11/2024 | J. Bass | GIBAGMT (Akin Gump Meetings) | Weekly call with Akin. | 0.5 |
| 4/11/2024 | J. Bass | GIBINMT (Internal GDR Meetings) | Internal planning call with B. Ebert in advance of call with Akin. | 1 .0 |
| 4/11/2024 | J. Bass | GIBLIT (Litigation & Hearings) | Meeting with E. Laykin & B. Ebert to discuss deposition preparation. | 1.0 |
| 4/11/2024 | L. Snow | GIBAGMT (Akin Gump Meetings) | Weekly call with Akin. | 0.5 |
| 4/11/2024 | ▉ | GIBFEAP (Fee Application Preparation) | Review GDR time entries for confidentiality and UST compliance. | 1.0 |
| 4/11/2024 | ▉ | GIBPM (Project Management) | Processing debtor-related documents. | 2.0 |
| 4/11/2024 | M. O'Dea | GIBINAN (Investigative Analysis) | Research (2.0) and analysis (1.0) related to persons of interest. | 3.0 |

| 4/11/2024 | M. O'Dea | GIBLIT (Litigation & Hearings) | Meeting with B. Ebert to discuss/scope deposition materials. | 0.5 |
|---|---|---|---|---|
| 4/11/2024 | M. O'Dea | GIBRPWT (Report Writing & Development of Briefing Products) | Deliverable production related to persons of interest (3.0) and deposition preparation (1.5). | 4.5 |
| 4/12/2024 | B. Ebert | GIBAGMT (Akin Gump Meetings) | Call with J. Latov re: deposition support materials. | 0.5 |
| 4/12/2024 | B. Ebert | GIBCCMT (UCC Meetings) | Weekly meeting with UCC. | 0.5 |
| 4/12/2024 | B. Ebert | GIBINMT (Internal GDR Meetings) | Coordination call with J. Bass before weekly UCC call. | 0.5 |
| 4/12/2024 | B. Ebert | GIBRPWT (Report Writing & Development of Briefing Products) | Drafting of deposition support materials. | 0.5 |
| 4/12/2024 | H. Looney | GIBRPWT (Report Writing & Development of Briefing Products) | Document support for M O'Dea in preparing materials for deposition. | 1.0 |
| 4/12/2024 | H. Looney | GIBRPWT (Report Writing & Development of Briefing Products) | Compilation of citations (3.0) and materials re known associates of the debtor for Deposition (in coordination with M O'Dea) (2.5). | 5.5 |
| 4/12/2024 | J. Bass | GIBAGMT (Akin Gump Meetings) | Weekly meeting of UCC. | 0.5 |
| 4/12/2024 | J. Bass | GIBINMT (Internal GDR Meetings) | Coordination call with B. Ebert before weekly UCC call. | 0.5 |
| 4/12/2024 | L. Snow | GIBCCMT (UCC Meetings) | Weekly meeting of UCC. | 0.5 |
| 4/12/2024 | ███ | GIBFEAP (Fee Application Preparation) | Review GDR time entries for confidentiality and UST compliance. | 1.0 |

| 4/12/2024 | ███ | GIBPM (Project Management) | Processing debtor-related documents. | 2.0 |
|---|---|---|---|---|
| 4/12/2024 | M. O'Dea | GIBINAN (Investigative Analysis) | Analysis related to persons of interest. | 2.0 |
| 4/12/2024 | M. O'Dea | GIBRPWT (Report Writing & Development of Briefing Products) | Draft report re financial data and documentation. | 2.5 |
| 4/13/2024 | B. Ebert | GIBLIT (Litigation & Hearings) | Meeting with E. Laykin to discuss deposition prep and support. | 0.5 |
| 4/13/2024 | B. Ebert | GIBRPWT (Report Writing & Development of Briefing Products) | Final review of deposition support materials. | 1.5 |
| 4/13/2024 | E. Laykin | GIBLIT (Litigation & Hearings) | Meeting with B. Ebert to discuss deposition prep and support. | 0.5 |
| 4/14/2024 | B. Ebert | GIBINMT (Internal GDR Meetings) | Coordination call with J. Bass on asset tracing initiatives and deposition plans. | 0.5 |
| 4/14/2024 | B. Ebert | GIBPM (Project Management) | Finalize logistics for GDR support in deposition. | 1.0 |
| 4/14/2024 | J. Bass | GIBINMT (Internal GDR Meetings) | Coordination call with B. Ebert on asset tracing initiatives and deposition plans. | 0.5 |
| 4/14/2024 | J. Bass | GIBLIT (Litigation & Hearings) | Review of comments to deposition questions. | 0.5 |
| 4/15/2024 | B. Ebert | GIBINMT (Internal GDR Meetings) | Pre-depo coordination with J. Bass and E. Laykin. | 0.5 |
| 4/15/2024 | B. Ebert | GIBLIT (Litigation & Hearings) | Deposition of debtor. | 3.0 |
| 4/15/2024 | E. Laykin | GIBINMT (Internal GDR Meetings) | Pre-depo coordination with B. Ebert and J. Bass. | 0.5 |

| 4/15/2024 | E. Laykin | GIBLIT (Litigation & Hearings) | Deposition of debtor. | 3.0 |
|---|---|---|---|---|
| 4/15/2024 | J. Bass | GIBINMT (Internal GDR Meetings) | Pre-deposition coordination with B. Ebert and E. Laykin. | 0.5 |
| 4/15/2024 | J. Bass | GIBLIT (Litigation & Hearings) | Deposition of debtor. | 3.0 |
| 4/15/2024 | L. Snow | GIBFRAN (Financial Forensic Analysis) | Preparation for deposition (0.5); review of documents received (0.5). | 1.0 |
| 4/15/2024 | L. Snow | GIBLIT (Litigation & Hearings) | Deposition of debtor. | 3.0 |
| 4/15/2024 | M. O'Dea | GIBLIT (Litigation & Hearings) | Deposition of debtor. | 3.0 |
| 4/16/2024 | H. Looney | GIBFEAP (Fee Application Preparation) | Review GDR time entries for confidentiality and UST compliance. | 1.5 |
| 4/17/2024 | B. Ebert | GIBAGMT (Akin Gump Meetings) | Call with R. Biblo Block re investigations. | 0.5 |
| 4/17/2024 | B. Ebert | GIBINMT (Internal GDR Meetings) | Weekly GDR Meeting. | 0.5 |
| 4/17/2024 | B. Ebert | GIBINMT (Internal GDR Meetings) | Briefing J. Bass on discussion with R. Biblo Block re investigations workstream. | 1.0 |
| 4/17/2024 | H. Looney | GIBINMT (Internal GDR Meetings) | Weekly GDR Meeting. | 0.5 |
| 4/17/2024 | J. Bass | GIBINMT (Internal GDR Meetings) | Weekly GDR Meeting. | 0.5 |
| 4/17/2024 | J. Bass | GIBINMT (Internal GDR Meetings) | Briefing from B. Ebert re investigations tasks. | 1.0 |
| 4/17/2024 | L. Snow | GIBINMT (Internal GDR Meetings) | Weekly GDR meeting. | 1.0 |

| 4/17/2024 | M. O'Dea | GIBRPWT (Report Writing & Development of Briefing Products) | Drafting of report re structured data on persons of interest. | 1.5 |
|---|---|---|---|---|
| 4/17/2024 | P. Orphanos | GIBINMT (Internal GDR Meetings) | Weekly GDR Meeting. | 0.5 |
| 4/17/2024 | ██████ | GIBINMT (Internal GDR Meetings) | Weekly GDR Meeting. | 0.5 |
| 4/19/2024 | B. Ebert | GIBINMT (Internal GDR Meetings) | Meeting with E. Laykin & J. Bass re: investigations | 1.0 |
| 4/19/2024 | B. Ebert | GIBINMT (Internal GDR Meetings) | Follow on call with E. Laykin, L. Snow and J. Bass to assess information provided by deposition. | 0.5 |
| 4/19/2024 | B. Ebert | GIBPM (Project Management) | Meeting with H. Looney re: project management | 1.0 |
| 4/19/2024 | E. Laykin | GIBCCMT (UCC Meetings) | Weekly meeting with UCC. | 1.0 |
| 4/19/2024 | E. Laykin | GIBINMT (Internal GDR Meetings) | Follow on call with B. Ebert, L. Snow and J. Bass to assess information provided by deposition. | 0.5 |
| 4/19/2024 | E. Laykin | GIBINMT (Internal GDR Meetings) | Meeting with B. Ebert & J. Bass re: investigations. | 1.0 |
| 4/19/2024 | H. Looney | GIBPM (Project Management) | Meeting with B. Ebert re: project management. | 1.0 |
| 4/19/2024 | J. Bass | GIBCCMT (UCC Meetings) | Weekly meeting with UCC. | 1.0 |
| 4/19/2024 | J. Bass | GIBINMT (Internal GDR Meetings) | Follow on call with E. Laykin, L. Snow and B. Ebert re deposition follow up. | 0.5 |
| 4/19/2024 | J. Bass | GIBINMT (Internal GDR Meetings) | Meeting with E. Laykin & B. Ebert re: investigations. | 1.0 |
| 4/19/2024 | L. Snow | GIBCCMT (UCC Meetings) | Weekly meeting with UCC. | 1.0 |

| 4/19/2024 | L. Snow | GIBINMT (Internal GDR Meetings) | Follow on call with E. Laykin, J. Bass and B. Ebert re deposition. | 0.5 |
|---|---|---|---|---|
| 4/19/2024 | M. O'Dea | GIBRSCH (Open Source Research) | Research on persons of interest. | 3.5 |
| 4/21/2024 | M. O'Dea | GIBRPWT (Report Writing & Development of Briefing Products) | Report drafting on persons of interest. | 2.5 |
| 4/22/2024 | B. Ebert | GIBRPWT (Report Writing & Development of Briefing Products) | Review (0.5) and edit (0.5) of investigative research. | 1.0 |
| 4/23/2024 | B. Ebert | GIBRPWT (Report Writing & Development of Briefing Products) | Work on biography product re known associates of debtor. | 1.5 |
| 4/23/2024 | ███████ | GIBRSCH (Open Source Research) | Conduct address verification research (5.0). Review of address research with █████ (1.0). | 6.0 |
| 4/23/2024 | H. Looney | GIBFEAP (Fee Application Preparation) | Review GDR time entries for confidentiality and UST compliance. | 1.0 |
| 4/23/2024 | M. O'Dea | GIBINAN (Investigative Analysis) | Timeline research (0.5) and analysis (1.5). | 2.0 |
| 4/23/2024 | ██████ | GIBRSCH (Open Source Research) | Review of research re address verification with ██████. | 1.0 |
| 4/24/2024 | B. Ebert | GIBFEAP (Fee Application Preparation) | Review of edits to fee application. | 1.5 |
| 4/24/2024 | B. Ebert | GIBINMT (Internal GDR Meetings) | Weekly GDR meeting. | 0.5 |
| 4/24/2024 | H. Looney | GIBFEAP (Fee Application Preparation) | Review GDR time entries for confidentiality and UST compliance. | 1.0 |

| 4/24/2024 | H. Looney | GIBINMT (Internal GDR Meetings) | Weekly GDR meeting. | 0.5 |
|---|---|---|---|---|
| 4/24/2024 | J. Bass | GIBFINV (Field Investigation) | Call with ███ regarding asset tracing efforts overseas. | 0.5 |
| 4/24/2024 | J. Bass | GIBINMT (Internal GDR Meetings) | Weekly GDR meeting. | 0.5 |
| 4/24/2024 | M. O'Dea | GIBRPWT (Report Writing & Development of Briefing Products) | Drafting of timeline report. | 1.5 |
| 4/24/2024 | ███ | GIBINMT (Internal GDR Meetings) | Weekly GDR meeting. | 0.5 |
| 4/25/2024 | B. Ebert | GIBAGMT (Akin Gump Meetings) | Weekly meeting with Akin. | 1.0 |
| 4/25/2024 | H. Looney | GIBFEAP (Fee Application Preparation) | Review GDR time entries for confidentiality and UST compliance. | 2.0 |
| 4/26/2024 | B. Ebert | GIBINMT (Internal GDR Meetings) | Review with J. Bass re interview research report. | 0.5 |
| 4/26/2024 | J. Bass | GIBCCMT (UCC Meetings) | Weekly UCC Meeting. | 0.5 |
| 4/26/2024 | J. Bass | GIBINMT (Internal GDR Meetings) | Review with B. Ebert re interview research report. | 0.5 |
| 4/29/2024 | B. Ebert | GIBFINV (Field Investigation) | Prepare investigative interview target list. | 1.5 |
| 4/29/2024 | ███ | GIBPM (Project Management) | Review team time entries for confidentiality and UST compliance. | 1.5 |
| 4/30/2024 | B. Ebert | GIBAGMT (Akin Gump Meetings) | Call with R. Biblo Block re subpoena servicing. | 0.5 |
| 4/30/2024 | H. Looney | GIBFEAP (Fee Application Preparation) | Review GDR time entries for confidentiality and UST compliance. | 1.5 |

| 5/1/2024 | B. Ebert | GIBAGMT (Akin Gump Meetings) | Meeting regarding location of subjects and service of subpoenas. | 0.5 |
|---|---|---|---|---|
| 5/1/2024 | B. Ebert | GIBFINV (Field Investigation) | Coordinating of resources in preparation for subpoena service. | 1.0 |
| 5/1/2024 | J. Bass | GIBAGMT (Akin Gump Meetings) | Meeting regarding location of subjects and service of subpoenas. | 0.5 |
| 5/1/2024 | M. O'Dea | GIBINAN (Investigative Analysis) | Investigating individuals of interest. | 1.0 |
| 5/2/2024 | B. Ebert | GIBAGMT (Akin Gump Meetings) | GDR/Akin weekly call | 1.0 |
| 5/2/2024 | H. Looney | GIBAGMT (Akin Gump Meetings) | GDR/Akin weekly call | 1.0 |
| 5/2/2024 | H. Looney | GIBRPWT (Report Writing & Development of Briefing Products) | Proofread (0.5) and revise (1.0) Chronology Report. | 1.5 |
| 5/2/2024 | J. Bass | GIBAGMT (Akin Gump Meetings) | GDR/Akin weekly call. | 1.0 |
| 5/2/2024 | L. Snow | GIBAGMT (Akin Gump Meetings) | GDR/Akin weekly call. | 1.0 |
| 5/2/2024 | L. Snow | GIBFRAN (Financial Forensic Analysis) | Analysis of accounting disclosures. | 1.0 |
| 5/2/2024 | M. O'Dea | GIBINAN (Investigative Analysis) | Investigation into 5 individuals of interest. | 5.0 |
| 5/3/2024 | B. Ebert | GIBAGMT (Akin Gump Meetings) | Meeting with R. Biblo Block re: investigative strategies. | 0.5 |
| 5/3/2024 | B. Ebert | GIBCCMT (UCC Meetings) | Weekly UCC meeting. | 0.5 |
| 5/3/2024 | B. Ebert | GIBPM (Project Management) | Project management coordination with M. O'Dea. | 0.5 |

| 5/3/2024 | J. Bass | GIBCCMT (UCC Meetings) | Weekly UCC meeting. | 0.5 |
|---|---|---|---|---|
| 5/3/2024 | J. Bass | GIBFINV (Field Investigation) | Meeting with P. Orphanos, M. O'Dea, and PI re briefing on determining addresses for two persons requiring service of subpoenas. | 0.5 |
| 5/3/2024 | L. Snow | GIBCCMT (UCC Meetings) | Weekly UCC meeting. | 0.5 |
| 5/3/2024 | M. O'Dea | GIBFINV (Field Investigation) | Meeting with P. Orphanos, J. Bass, and PI re briefing on determining addresses for two persons requiring service of subpoenas. | 0.5 |
| 5/3/2024 | M. O'Dea | GIBPM (Project Management) | Project management coordination with B. Ebert. | 0.5 |
| 5/3/2024 | P. Orphanos | GIBFINV (Field Investigation) | Meeting with J. Bass, M. O'Dea, and PI re briefing on determining addresses for two persons requiring service of subpoenas. | 0.5 |
| 5/5/2024 | B. Ebert | GIBFEAP (Fee Application Preparation) | Meeting re: fees & expense statement with E. Laykin, J. Bass and L. Snow. | 1.5 |
| 5/5/2024 | E. Laykin | GIBFEAP (Fee Application Preparation) | Meeting re: fees & expense statement with B. Ebert, J. Bass and L. Snow. | 1.5 |
| 5/5/2024 | J. Bass | GIBFEAP (Fee Application Preparation) | Meeting re: fees & expense statement with E. Laykin, B. Ebert and L. Snow. | 1.5 |
| 5/5/2024 | L. Snow | GIBFEAP (Fee Application Preparation) | Meeting re: fees & expense statement with E. Laykin, J. Bass and B. Ebert. | 1.5 |
| 5/5/2024 | L. Snow | GIBFEAP (Fee Application Preparation) | Updates to fee application. | 1.0 |
| 5/6/2024 | B. Ebert | GIBFEAP (Fee Application Preparation) | Meetings with H. Looney re: fees & expenses statement. | 1.5 |
| 5/6/2024 | H. Looney | GIBFEAP (Fee Application Preparation) | Meetings with B. Ebert re: fees & expenses statement. | 1.5 |

| 5/6/2024 | L. Snow | GIBFRAN (Financial Forensic Analysis) | Analysis of accounting disclosures. | 2.5 |
|---|---|---|---|---|
| 5/7/2024 | L. Snow | GIBFRAN (Financial Forensic Analysis) | Analysis of accounting disclosures. | 7.0 |
| 5/8/2024 | B. Ebert | GIBAGMT (Akin Gump Meetings) | Call with R. Biblo Block re Monthly Operating Reports. | 0.5 |
| 5/8/2024 | E. Laykin | GIBFRAN (Financial Forensic Analysis) | Call with J. Bass and L. Snow re Monthly Operating Reports. | 0.5 |
| 5/8/2024 | H. Looney | GIBINMT (Internal GDR Meetings) | GDR Weekly Meeting. | 0.5 |
| 5/8/2024 | J. Bass | GIBFRAN (Financial Forensic Analysis) | Call with E. Laykin and L. Snow re Monthly Operating Reports. | 0.5 |
| 5/8/2024 | J. Bass | GIBINMT (Internal GDR Meetings) | GDR Weekly Meeting. | 0.5 |
| 5/8/2024 | L. Snow | GIBFRAN (Financial Forensic Analysis) | Call with E. Laykin and J. Bass re Monthly Operating Reports. | 0.5 |
| 5/8/2024 | L. Snow | GIBFRAN (Financial Forensic Analysis) | Analysis of debtor financial disclosures. | 2.5 |
| 5/8/2024 | L. Snow | GIBINMT (Internal GDR Meetings) | GDR Weekly Meeting. | 0.5 |
| 5/8/2024 | L. Snow | GIBRPWT (Report Writing & Development of Briefing Products) | Call with P. Orphanos re Financial Presentation. | 0.5 |
| 5/8/2024 | ███ | GIBPM (Project Management) | Review of debtor-related documents (0.5) and distribution (0.5) to relevant team members. | 1.0 |

| 5/8/2024 | P. Orphanos | GIBRPWT (Report Writing & Development of Briefing Products) | Call with L. Snow re Financial Presentation. | 0.5 |
|---|---|---|---|---|
| 5/8/2024 | ███ | GIBINMT (Internal GDR Meetings) | GDR Weekly Meeting. | 0.5 |
| 5/8/2024 | ███ | GIBFRAN (Financial Forensic Analysis) | Data analysis of debtor account activities. | 2.0 |
| 5/9/2024 | B. Ebert | GIBAGMT (Akin Gump Meetings) | GDR/Akin weekly call. | 1.0 |
| 5/9/2024 | B. Ebert | GIBFINV (Field Investigation) | Meeting with J. Bass and ███ to identify source for service of subpoena. | 1.0 |
| 5/9/2024 | B. Ebert | GIBFRAN (Financial Forensic Analysis) | Review and analyze debtor limited production. | 1.5 |
| 5/9/2024 | J. Bass | GIBAGMT (Akin Gump Meetings) | GDR/Akin weekly call. | 1.0 |
| 5/9/2024 | J. Bass | GIBFINV (Field Investigation) | Meeting with ███ and B. Ebert to identify source for service of subpoena. | 1.0 |
| 5/9/2024 | L. Snow | GIBAGMT (Akin Gump Meetings) | GDR/Akin weekly call. | 1.0 |
| 5/9/2024 | L. Snow | GIBFRAN (Financial Forensic Analysis) | Review (0.5) and analyze (1.0) debtor limited production. | 1.5 |
| 5/9/2024 | L. Snow | GIBFRAN (Financial Forensic Analysis) | Update information for UCC presentation. | 3.0 |
| 5/9/2024 | ███ | GIBFINV (Field Investigation) | Meeting with J. Bass and B. Ebert to identify source for service of subpoena. | 1.0 |
| 5/10/2024 | B. Ebert | GIBCCMT (UCC Meetings) | Weekly UCC meeting. | 0.5 |

| 5/10/2024 | E. Laykin | GIBCCMT (UCC Meetings) | Weekly UCC meeting. | 0.5 |
|---|---|---|---|---|
| 5/10/2024 | J. Bass | GIBCCMT (UCC Meetings) | Weekly UCC meeting. | 0.5 |
| 5/10/2024 | J. Bass | GIBFINV (Field Investigation) | Call with local resources in NYC finder research for service of subpoenas. | 0.5 |
| 5/10/2024 | J. P. Bass | GIBFRAN (Financial Forensic Analysis) | Audit of financial statements with ███ ███ | 1.0 |
| 5/10/2024 | L. Snow | GIBCCMT (UCC Meetings) | Weekly UCC meeting. | 0.5 |
| 5/10/2024 | ███ | GIBFRAN (Financial Forensic Analysis) | Audit of financial statements with J.P. Bass. | 0.5 |
| 5/11/2024 | B. Ebert | GIBINAN (Investigative Analysis) | Review of investigative summaries and bios re: process service | 0.5 |
| 5/11/2024 | J. P. Bass | GIBFRAN (Financial Forensic Analysis) | Review of final audited financial statements report. | 0.5 |
| 5/13/2024 | B. Ebert | GIBAGMT (Akin Gump Meetings) | Meeting with R. Biblo Block & A. Qureshi re: investigative strategy. | 1.0 |
| 5/13/2024 | H. Looney | GIBFEAP (Fee Application Preparation) | Revise Statement of Fees. | 1.0 |
| 5/13/2024 | J. Bass | GIBAGMT (Akin Gump Meetings) | Meeting with R. Biblo Block & A. Qureshi re: investigative strategy | 1.0 |
| 5/13/2024 | L. Snow | GIBFRAN (Financial Forensic Analysis) | Update information for UCC. | 1.0 |
| 5/14/2024 | B. Ebert | GIBLIT (Litigation & Hearings) | Attendance in Hearing for Freeman v. Giuliani adversary proceeding. | 1.5 |

| 5/14/2024 | E. Laykin | GIBLIT (Litigation & Hearings) | Attendance in Hearing for Freeman v. Giuliani adversary proceeding. | 1.5 |
|---|---|---|---|---|
| 5/14/2024 | H. Looney | GIBFEAP (Fee Application Preparation) | Final review of edits to Fee Application. | 1.5 |
| 5/14/2024 | H. Looney | GIBFEAP (Fee Application Preparation) | Review GDR time entries for confidentiality and UST compliance. | 1.0 |
| 5/14/2024 | H. Looney | GIBFRD (Data Forensic Analysis) | Review of e-discovery documents (1.0) and access to system for team (0.5). | 1.5 |
| 5/14/2024 | J. Bass | GIBLIT (Litigation & Hearings) | Attendance in Hearing for Freeman v. Giuliani adversary proceeding. | 1.5 |
| 5/14/2024 | L. Snow | GIBLIT (Litigation & Hearings) | Attendance in Hearing for Freeman v. Giuliani adversary proceeding. | 1.5 |
| 5/15/2024 | J. Bass | GIBAGMT (Akin Gump Meetings) | Coordination with Akin on meeting schedule. | 0.5 |
| 5/15/2024 | L. Snow | GIBFRAN (Financial Forensic Analysis) | Update information for UCC from document production. | 2.0 |
| 5/15/2024 | ▉ | GIBPM (Project Management) | Drafting of notes for team distribution re adversary proceeding. | 1.5 |
| 5/16/2024 | E. Laykin | GIBAGMT (Akin Gump Meetings) | GDR/Akin weekly call | 0.5 |
| 5/16/2024 | J. Bass | GIBFINV (Field Investigation) | Discussion with investigators for service of subpoenas. | 1.0 |
| 5/16/2024 | J. Bass | GIBFINV (Field Investigation) | Coordination regarding service of subpoenas. | 1.0 |
| 5/16/2024 | L. Snow | GIBAGMT (Akin Gump Meetings) | Call with D. Hill and J. Latov regarding UCC presentation. | 0.5 |
| 5/16/2024 | L. Snow | GIBAGMT (Akin Gump Meetings) | GDR/Akin weekly call. | 0.5 |

| 5/16/2024 | L. Snow | GIBFRAN (Financial Forensic Analysis) | Review and analysis of Rule 2004 document production. | 3.0 |
|---|---|---|---|---|
| 5/17/2024 | B. Ebert | GIBCCMT (UCC Meetings) | Weekly UCC meeting. | 0.5 |
| 5/17/2024 | ██████ | GIBRSCH (Open Source Research) | Research around asset tracing leads linked to foreign jurisdictions. | 4.0 |
| 5/17/2024 | E. Laykin | GIBCCMT (UCC Meetings) | Weekly UCC meeting. | 0.5 |
| 5/17/2024 | H. Looney | GIBFEAP (Fee Application Preparation) | Review GDR time entries for confidentiality and UST compliance. | 2.5 |
| 5/17/2024 | J. Bass | GIBCCMT (UCC Meetings) | Weekly UCC meeting. | 0.5 |
| 5/17/2024 | J. Bass | GIBFINV (Field Investigation) | Coordination with on the ground investigators for service. | 0.5 |
| 5/17/2024 | J. Bass | GIBPM (Project Management) | Review of materials for UCC meeting. | 0.5 |
| 5/17/2024 | L. Snow | GIBCCMT (UCC Meetings) | Weekly UCC meeting. | 0.5 |
| 5/17/2024 | ██████ | GIBPM (Project Management) | Briefing of supporting reports and materials re ground investigators. | 0.5 |
| 5/17/2024 | ██████ | GIBRSCH (Open Source Research) | Review of research regarding potential leads in foreign jurisdictions on the Subject. | 0.5 |
| 5/20/2024 | B. Ebert | GIBFRD (Data Forensic Analysis) | Internal meeting with ██████, L. Snow, J. Bass, and H. Looney re: approach to files and investigative prioritization debtor-related documents. | 1.0 |
| 5/20/2024 | B. Ebert | GIBINMT (Internal GDR Meetings) | Internal coordination with L. Snow and J. Bass on the status of the sale of the property and of Sotheby's retention. | 0.5 |
| 5/20/2024 | B. Ebert | GIBFEAP (Fee Application Preparation) | Review of April Fee Statement. | 1.0 |

| 5/20/2024 | H. Looney | GIBFRD (Data Forensic Analysis) | Internal meeting with B. Ebert, L. Snow, J. Bass, and ▮▮▮▮▮ re: approach to files and investigative prioritization of debtor-related documents. | 1.0 |
|---|---|---|---|---|
| 5/20/2024 | J. Bass | GIBFRD (Data Forensic Analysis) | Internal meeting with B. Ebert, L. Snow, H. Looney, and ▮▮▮▮▮ re: approach to files and investigative prioritization of debtor-related documents. | 1.0 |
| 5/20/2024 | J. Bass | GIBINMT (Internal GDR Meetings) | Internal coordination with L. Snow and B. Ebert on the status of the sale of the property and of Sotheby's retention. | 0.5 |
| 5/20/2024 | L. Snow | GIBFRAN (Financial Forensic Analysis) | Analysis of financial statements provided in the Rule 2004 document production. | 1.0 |
| 5/20/2024 | L. Snow | GIBFRD (Data Forensic Analysis) | Internal meeting with B. Ebert, ▮▮▮▮, J. Bass, and H. Looney re: approach to files and investigative prioritization of debtor-related documents. | 1.0 |
| 5/20/2024 | L. Snow | GIBINMT (Internal GDR Meetings) | Internal coordination with J. Bass and B. Ebert on the status of the sale of the property and of Sotheby's retention. | 0.5 |
| 5/20/2024 | ▮▮▮ | GIBFRD (Data Forensic Analysis) | Internal meeting with B. Ebert, L. Snow, J. Bass, and H. Looney re: approach to files and investigative prioritization of debtor-related documents. | 1.0 |
| 5/20/2024 | ▮▮▮ | GIBPM (Project Management) | Briefing of supporting reports and materials re ground investigators. | 1.0 |
| 5/21/2024 | B. Ebert | GIBAGMT (Akin Gump Meetings) | Meeting with R. Biblo Block. | 0.5 |
| 5/21/2024 | H. Looney | GIBFEAP (Fee Application Preparation) | Drafting of fee application for April. | 1.0 |
| 5/21/2024 | H. Looney | GIBFEAP (Fee Application Preparation) | Review (0.5) and address edits to Fee application (0.5). | 1.0 |
| 5/21/2024 | J. Bass | GIBFINV (Field Investigation) | Planning call with on the ground investigators for service. | 0.5 |
| 5/21/2024 | J. Bass | GIBFINV (Field Investigation) | Discussions of successful contact with target from investigator. | 0.5 |

| 5/22/2024 | B. Ebert | GIBFEAP (Fee Application Preparation) | Meeting with H. Looney to update monthly invoice. | 1.0 |
|---|---|---|---|---|
| 5/22/2024 | B. Ebert | GIBINMT (Internal GDR Meetings) | Weekly GDR Meeting. | 0.5 |
| 5/22/2024 | H. Looney | GIBFEAP (Fee Application Preparation) | Meeting with B. Ebert to update monthly invoice. | 1.0 |
| 5/22/2024 | H. Looney | GIBINMT (Internal GDR Meetings) | Weekly GDR Meeting. | 0.5 |
| 5/22/2024 | J. Bass | GIBFRAN (Financial Forensic Analysis) | Analysis of corporate records related to debtor. | 1.5 |
| 5/22/2024 | J. Bass | GIBINMT (Internal GDR Meetings) | Weekly GDR Meeting. | 0.5 |
| 5/22/2024 | L. Snow | GIBFRAN (Financial Forensic Analysis) | Analysis of debtor financial information from filed documents. | 2.0 |
| 5/22/2024 | L. Snow | GIBFRAN (Financial Forensic Analysis) | Preparation of information for UCC weekly meeting. | 1.5 |
| 5/22/2024 | L. Snow | GIBINMT (Internal GDR Meetings) | Weekly GDR Meeting. | 0.5 |
| 5/22/2024 | P. Orphanos | GIBINMT (Internal GDR Meetings) | Weekly GDR Meeting. | 0.5 |
| 5/22/2024 | ███ | GIBINMT (Internal GDR Meetings) | Weekly GDR Meeting. | 0.5 |
| 5/22/2024 | ████ | GIBFRAN (Financial Forensic Analysis) | Data analysis of debtor account activities. | 4.0 |
| 5/23/2024 | B. Ebert | GIBAGMT (Akin Gump Meetings) | GDR/Akin weekly call. | 0.5 |

| 5/23/2024 | B. Ebert | GIBEXIT (External Interviews) | Preparation for interview with former associate of Debtor. | 1.0 |
|-----------|----------|-------------------------------|----------------------------------------------------------|-----|
| 5/23/2024 | B. Ebert | GIBINMT (Internal GDR Meetings) | Coordination with P. Orphanos re: source of income to debtor. | 0.5 |
| 5/23/2024 | H. Looney | GIBFEAP (Fee Application Preparation) | Edits to Fee Application including compliance preparation. | 3.0 |
| 5/23/2024 | J. Bass | GIBAGMT (Akin Gump Meetings) | Weekly Akin Meeting. | 0.5 |
| 5/23/2024 | J. P. Bass | GIBFRAN (Financial Forensic Analysis) | Assist ▓▓▓▓▓ in auditing financial statements. | 0.5 |
| 5/23/2024 | L. Snow | GIBAGMT (Akin Gump Meetings) | Weekly Akin Meeting. | 0.5 |
| 5/23/2024 | ▓▓▓ | GIBFRAN (Financial Forensic Analysis) | Analysis of financial statements with assistance from J.P. Bass. | 0.5 |
| 5/23/2024 | ▓▓▓ | GIBFRAN (Financial Forensic Analysis) | Data analysis of debtor account activities. | 1.0 |
| 5/23/2024 | P. Orphanos | GIBAGMT (Akin Gump Meetings) | Weekly Akin Meeting. | 0.5 |
| 5/23/2024 | P. Orphanos | GIBINMT (Internal GDR Meetings) | Coordination with B. Ebert re: source of income to debtor. | 0.5 |
| 5/24/2024 | B. Ebert | GIBCCMT (UCC Meetings) | Weekly UCC Meeting. | 0.5 |
| 5/24/2024 | J. Bass | GIBCCMT (UCC Meetings) | Weekly UCC Meeting. | 0.5 |
| 5/24/2024 | J. P. Bass | GIBFRAN (Financial Forensic Analysis) | Analysis of recent credit card statements. | 0.5 |

| 5/24/2024 | L. Snow | GIBCCMT (UCC Meetings) | Weekly UCC Meeting. | 0.5 |
|-----------|---------|------------------------|---------------------|-----|
| 5/27/2024 | ███ | GIBFRAN (Financial Forensic Analysis) | Analysis of recent credit card statements. | 0.5 |
| 5/28/2024 | B. Ebert | GIBEXIT (External Interviews) | Call with J. Bass re: former associate of the Debtor interview . | 1.0 |
| 5/28/2024 | B. Ebert | GIBEXMT (External Meeting) | Logistics meeting with counsel of former associate of the Debtor. | 1.0 |
| 5/28/2024 | J. Bass | GIBEXIT (External Interviews) | Call with B. Ebert re: interview with former associate of the Debtor. | 1.0 |
| 5/28/2024 | J. Bass | GIBEXMT (External Meeting) | Logistics meeting with counsel of former associate of Debtor. | 1.0 |
| 5/29/2024 | B. Ebert | GIBAGMT (Akin Gump Meetings) | Meeting with L. Snow, D. Hill and J. Latov re: financial summary presentation for UCC. | 0.5 |
| 5/29/2024 | B. Ebert | GIBEXIT (External Interviews) | Preparation for interview with the former associate of the Debtor. | 2.0 |
| 5/29/2024 | B. Ebert | GIBINMT (Internal GDR Meetings) | Weekly GDR Meeting. | 0.5 |
| 5/29/2024 | H. Looney | GIBFEAP (Fee Application Preparation) | Review GDR time entries for confidentiality and UST compliance. | 1.0 |
| 5/29/2024 | J. Bass | GIBEXIT (External Interviews) | Preparation for interview with the former associate of the Debtor. | 1.0 |
| 5/29/2024 | J. Bass | GIBINMT (Internal GDR Meetings) | Weekly GDR Meeting. | 0.5 |
| 5/29/2024 | J. P. Bass | GIBFRD (Data Forensic Analysis) | Review of debtor financial materials. | 0.5 |
| 5/29/2024 | L. Snow | GIBAGMT (Akin Gump Meetings) | Meeting with L. Snow, D. Hill and J. Latov re: financial summary presentation for UCC. | 0.5 |

| | | | | |
|---|---|---|---|---|
| 5/29/2024 | L. Snow | GIBFRAN (Financial Forensic Analysis) | Analysis of April MOR and related financial statements. | 1.0 |
| 5/29/2024 | L. Snow | GIBFRAN (Financial Forensic Analysis) | Review of financial records of Debtor. | 0.5 |
| 5/29/2024 | L. Snow | GIBINMT (Internal GDR Meetings) | Weekly GDR Meeting. | 0.5 |
| 5/29/2024 | P. Orphanos | GIBINMT (Internal GDR Meetings) | Weekly GDR Meeting. | 0.5 |
| 5/29/2024 | ██████ | GIBINMT (Internal GDR Meetings) | Weekly GDR Meeting. | 0.5 |
| 5/30/2024 | B. Ebert | GIBEXIT (External Interviews) | Interview with former associate of Debtor re Debtor and assets. | 4.0 |
| 5/30/2024 | B. Ebert | GIBEXIT (External Interviews) | Prep for interview of former associate of the Debtor with J. Bass. | 3.0 |
| 5/30/2024 | B. Ebert | GIBTRVL (Travel) | TRAVEL TIME to and from DC to West Palm Beach (actual: 7 hours). | 3.50 |
| 5/30/2024 | J. Bass | GIBEXIT (External Interviews) | Prep for interview of former associate of the Debtor with B. Ebert. | 3.0 |
| 5/30/2024 | J. Bass | GIBEXIT (External Interviews) | Interview with former associate of Debtor re Debtor and assets. | 4.0 |
| 5/30/2024 | J. Bass | GIBTRVL (Travel) | TRAVEL TIME to and from DC to West Palm Beach (actual: 7 hours). | 3.50 |
| 5/30/2024 | L. Snow | GIBAGMT (Akin Gump Meetings) | Weekly meeting with Akin. | 0.5 |
| 5/30/2024 | L. Snow | GIBFRAN (Financial Forensic Analysis) | Analysis of April MOR and related financial statements. | 1.0 |
| 5/31/2024 | L. Snow | GIBCCMT (UCC Meetings) | Weekly UCC Meeting. | 1.0 |
| 5/31/2024 | ██████ | GIBPM (Project Management) | Distribution of research materials for support team. | 1.0 |

| 6/2/2024 | B. Ebert | GIBRPWT (Report Writing & Development of Briefing Products) | Drafting follow on report re interview with former associate of the Debtor. | 1.5 |
|---|---|---|---|---|
| 6/3/2024 | B. Ebert | GIBFEAP (Fee Application Preparation) | Edit fee application and motion to seal docs. | 0.5 |
| 6/3/2024 | B. Ebert | GIBEXMT (External Meeting) | Call with counsel to former associate of debtor re: investigative information. | 0.5 |
| 6/3/2024 | B. Ebert | GIBINMT (Internal GDR Meetings) | Meeting with J. Bass re: review of emails provided by associate of Debtor. | 0.5 |
| 6/3/2024 | H. Looney | GIBFEAP (Fee Application Preparation) | Edit fee statement and declaration. | 0.5 |
| 6/3/2024 | J. Bass | GIBINMT (Internal GDR Meetings) | Meeting with B. Ebert re: review of emails provided by associate of Debtor. | 0.5 |
| 6/4/2024 | H. Looney | GIBFEAP (Fee Application Preparation) | Edit fee application. | 3.0 |
| 6/4/2024 | J. Bass | GIBCCMT (UCC Meetings) | Coordination with UCC members in response to their queries re subpoena service. | 0.5 |
| 6/5/2024 | B. Ebert | GIBAGMT (Akin Gump Meetings) | Call with R. Biblo Block re investigative strategy. | 0.5 |
| 6/5/2024 | B. Ebert | GIBFRAN (Financial Forensic Analysis) | Meeting with L. Snow re: debtor owned charity & financial analysis | 0.5 |
| 6/5/2024 | B. Ebert | GIBFRD (Data Forensic Analysis) | Call with M. O'Dea re: debtor owned charity & other investigative leads. | 0.5 |
| 6/5/2024 | L. Snow | GIBFRAN (Financial Forensic Analysis) | Meeting with B. Ebert re: debtor owned charity & financial analysis | 0.5 |
| 6/5/2024 | M. O'Dea | GIBFRD (Data Forensic Analysis) | Call with B. Ebert re: debtor owned charity & other investigative leads. | 0.5 |

| 6/5/2024 | ████ | GIBRSCH (Open Source Research) | Detailed review of interview notes. | 1.0 |
|---|---|---|---|---|
| 6/6/2024 | B. Ebert | GIBPM (Project Management) | Meet with H. Looney re: April team hours. | 0.5 |
| 6/6/2024 | B. Ebert | GIBAGMT (Akin Gump Meetings) | Weekly call with Akin. | 0.5 |
| 6/6/2024 | E. Laykin | GIBAGMT (Akin Gump Meetings) | Weekly call with Akin. | 0.5 |
| 6/6/2024 | H. Looney | GIBPM (Project Management) | Meet with B. Ebert re: April team hours. | 0.5 |
| 6/6/2024 | J. Bass | GIBPM (Project Management) | Review of financials with B. Ebert. | 0.5 |
| 6/6/2024 | J. Bass | GIBAGMT (Akin Gump Meetings) | Weekly call with Akin. | 0.5 |
| 6/6/2024 | L. Snow | GIBAGMT (Akin Gump Meetings) | Weekly call with Akin. | 0.5 |
| 6/6/2024 | L. Snow | GIBFRAN (Financial Forensic Analysis) | Analysis of debtor owned charity financials. | 1.0 |
| 6/7/2024 | B. Ebert | GIBCCMT (UCC Meetings) | Weekly UCC meeting. | 1.0 |
| 6/7/2024 | B. Ebert | GIBEXMT (External Meeting) | Call with counsel to former associate of debtor re: review of data provided by former associate of the Debtor. | 0.5 |
| 6/7/2024 | B. Ebert | GIBINAN (Investigative Analysis) | Coordination with J. Bass on remote access to data provided by former associate of the Debtor following Akin-Global Data Risk meeting and subsequent UCC meeting. | 0.5 |
| 6/7/2024 | J. Bass | GIBCCMT (UCC Meetings) | Weekly UCC meeting. | 1.0 |
| 6/7/2024 | J. Bass | GIBINAN (Investigative Analysis) | Coordination with B. Ebert on remote access to data provided by former associate of the Debtor following Akin-Global Data Risk meeting and subsequent UCC meeting. | 0.5 |

| 6/7/2024 | L. Snow | GIBCCMT (UCC Meetings) | Weekly UCC meeting. | 1.0 |
|---|---|---|---|---|
| 6/9/2024 | B. Ebert | GIBRSCH (Open Source Research) | Review of debtor charity information. | 0.5 |
| 6/10/2024 | L. Snow | GIBFRAN (Financial Forensic Analysis) | Review of debtor-related financial documents. | 2.0 |
| 6/11/2024 | ▮▮▮ | GIBRSCH (Open Source Research) | Research re Associate of Debtor. | 2.0 |
| 6/11/2024 | H. Looney | GIBPM (Project Management) | Coordinate setup of Relativity for GDR team. | 0.5 |
| 6/11/2024 | J. Bass | GIBLIT (Litigation & Hearings) | Review of legal filings. | 0.5 |
| 6/11/2024 | J. Bass | GIBFRAN (Financial Forensic Analysis) | Call with L. Snow, J.P. Bass and ▮▮▮ ▮▮▮ re financial findings. | 0.5 |
| 6/11/2024 | J.P. Bass | GIBFRAN (Financial Forensic Analysis) | Call with J. Bass, L. Snow and ▮▮▮ re financial findings. | 0.5 |
| 6/11/2024 | J.P. Bass | GIBFRD (Data Forensic Analysis) | Forensic analysis of e-discovery data. | 0.5 |
| 6/11/2024 | L. Snow | GIBFRAN (Financial Forensic Analysis) | Call with J. Bass, J.P. Bass and ▮▮▮ re financial findings. | 0.5 |
| 6/11/2024 | ▮▮▮ | GIBFRAN (Financial Forensic Analysis) | Call with J. Bass, J.P. Bass and L. Snow re financial findings. | 0.5 |
| 6/12/2024 | B. Ebert | GIBINMT (Internal GDR Meetings) | Weekly GDR Meeting | 0.5 |
| 6/12/2024 | B. Ebert | GIBPM (Project Management) | Extended strategy and project management call with J. Bass. | 0.5 |

| 6/12/2024 | B. Ebert | GIBINAN (Investigative Analysis) | Review investigative leads provided by interview with former associate of the Debtor. | 1.0 |
|---|---|---|---|---|
| 6/12/2024 | E. Laykin | GIBINMT (Internal GDR Meetings) | Weekly GDR Meeting | 0.5 |
| 6/12/2024 | H. Looney | GIBINMT (Internal GDR Meetings) | Weekly GDR Meeting | 0.5 |
| 6/12/2024 | J. Bass | GIBINAN (Investigative Analysis) | Internal planning for EDiscovery planning on email dataset. | 1.0 |
| 6/12/2024 | J. Bass | GIBINMT (Internal GDR Meetings) | Weekly GDR Meeting | 0.5 |
| 6/12/2024 | J. Bass | GIBPM (Project Management) | Extended strategy and project management call with B. Ebert. | 0.5 |
| 6/12/2024 | L. Snow | GIBINMT (Internal GDR Meetings) | Weekly GDR Meeting | 0.5 |
| 6/12/2024 | ███ | GIBINMT (Internal GDR Meetings) | Weekly GDR Call. | 0.5 |
| 6/12/2024 | M. O'Dea | GIBINMT (Internal GDR Meetings) | Weekly GDR Meeting | 0.5 |
| 6/12/2024 | P. Orphanos | GIBINMT (Internal GDR Meetings) | Weekly GDR Meeting | 0.5 |
| 6/12/2024 | ███ | GIBINMT (Internal GDR Meetings) | Weekly GDR Meeting | 0.5 |
| 6/13/2024 | B. Ebert | GIBAGMT (Akin Gump Meetings) | Weekly call with Akin. | 0.5 |
| 6/13/2024 | B. Ebert | GIBFRD (Data Forensic Analysis) | Meeting with M. O'Dea re: review of Rule 2004 produced material. | 0.5 |
| 6/13/2024 | B. Ebert | GIBFRAN (Financial Forensic Analysis) | Meeting with L. Snow re: financial analysis. | 0.5 |
| 6/13/2024 | E. Laykin | GIBAGMT (Akin Gump Meetings) | Weekly call with Akin. | 0.5 |

| 6/13/2024 | J. Bass | GIBLIT (Litigation & Hearings) | Review of Motion to appoint Trustee. | 1.0 |
|---|---|---|---|---|
| 6/13/2024 | J. Bass | GIBAGMT (Akin Gump Meetings) | Weekly call with Akin. | 0.5 |
| 6/13/2024 | L. Snow | GIBFRAN (Financial Forensic Analysis) | Meeting with B. Ebert re: financial analysis. | 0.5 |
| 6/13/2024 | L. Snow | GIBAGMT (Akin Gump Meetings) | Weekly call with Akin. | 0.5 |
| 6/13/2024 | M. O'Dea | GIBFRD (Data Forensic Analysis) | Meeting with B. Ebert re: review of Rule 2004 produced material. | 0.5 |
| 6/14/2024 | B. Ebert | GIBCCMT (UCC Meetings) | Report preparation with J. Bass and E. Laykin for UCC Meeting. | 0.5 |
| 6/14/2024 | B. Ebert | GIBCCMT (UCC Meetings) | Weekly UCC meeting. | 0.5 |
| 6/14/2024 | E. Laykin | GIBCCMT (UCC Meetings) | Weekly UCC meeting. | 0.5 |
| 6/14/2024 | E. Laykin | GIBCCMT (UCC Meetings) | Report preparation with J. Bass and B. Ebert for UCC Meeting. | 0.5 |
| 6/14/2024 | J. Bass | GIBCCMT (UCC Meetings) | Report preparation with E. Laykin and B. Ebert for UCC Meeting. | 0.5 |
| 6/14/2024 | J. Bass | GIBCCMT (UCC Meetings) | Weekly UCC meeting. | 0.5 |
| 6/14/2024 | L. Snow | GIBCCMT (UCC Meetings) | Weekly UCC Meeting | 0.5 |
| 6/17/2024 | B. Ebert | GIBLIT (Litigation & Hearings) | Attendance in Hearing re Appointment of Trustee. | 4.0 |
| 6/17/2024 | E. Laykin | GIBLIT (Litigation & Hearings) | Attendance in Hearing re Appointment of Trustee. | 4.0 |

| 6/17/2024 | J. Bass | GIBLIT (Litigation & Hearings) | Attendance in Hearing re Appointment of Trustee. | 4.0 |
|---|---|---|---|---|
| 6/17/2024 | L. Snow | GIBLIT (Litigation & Hearings) | Attendance in Hearing re Appointment of Trustee (partial). | 1.0 |
| 6/17/2024 | L. Snow | GIBFRAN (Financial Forensic Analysis) | Debtor's government related financial accounts analysis. | 2.0 |
| 6/18/2024 | B. Ebert | GIBINAN (Investigative Analysis) | Strategic call with J. Bass re Hearing. | 0.5 |
| 6/18/2024 | B. Ebert | GIBRSCH (Open Source Research) | Review of open source research re person of interest related to Debtor. | 1.0 |
| 6/18/2024 | B. Ebert | GIBRSCH (Open Source Research) | Call with M. O'Dea re: research of person of interest related to Debtor. | 0.5 |
| 6/18/2024 | J. Bass | GIBINAN (Investigative Analysis) | Strategic call with B. Ebert re Hearing. | 0.5 |
| 6/18/2024 | L. Snow | GIBFRD (Data Forensic Analysis) | Meeting with M. O'Dea re Rule 2004 produced materials and debtor filings. | 0.5 |
| 6/18/2024 | M. O'Dea | GIBRSCH (Open Source Research) | Call with B. Ebert re: Huvane research | 0.5 |
| 6/18/2024 | M. O'Dea | GIBFRD (Data Forensic Analysis) | Meeting with L. Snow re Rule 2004 produced materials and debtor filings. | 0.5 |
| 6/19/2024 | B. Ebert | GIBPM (Project Management) | Review of submitted reports for additional research. | 1.0 |
| 6/19/2024 | B. Ebert | GIBINMT (Internal GDR Meetings) | Weekly GDR Call. | 0.5 |
| 6/19/2024 | B. Ebert | GIBINMT (Internal GDR Meetings) | Meet with J. Bass re investigative strategy on Associate of Debtor. | 0.5 |
| 6/19/2024 | E. Laykin | GIBINMT (Internal GDR Meetings) | Weekly GDR Call. | 0.5 |
| 6/19/2024 | H. Looney | GIBINMT (Internal GDR Meetings) | Weekly GDR Call. | 0.5 |

| 6/19/2024 | J. Bass | GIBINAN (Investigative Analysis) | Detailed review of filing re Associate of Debtor. | 0.5 |
|---|---|---|---|---|
| 6/19/2024 | J. Bass | GIBINMT (Internal GDR Meetings) | Meet with B. Ebert re investigative strategy on Associate of Debtor. | 0.5 |
| 6/19/2024 | J. Bass | GIBINMT (Internal GDR Meetings) | Weekly GDR Call. | 0.5 |
| 6/19/2024 | L. Snow | GIBAGMT (Akin Gump Meetings) | Call with J. Latov and D. Mouhot re Financial Forensic research. | 0.5 |
| 6/19/2024 | ███ | GIBINMT (Internal GDR Meetings) | Weekly GDR Call. | 0.5 |
| 6/19/2024 | M. O'Dea | GIBINMT (Internal GDR Meetings) | Weekly GDR Call. | 0.5 |
| 6/19/2024 | P. Orphanos | GIBINMT (Internal GDR Meetings) | Weekly GDR Call. | 0.5 |
| 6/19/2024 | ███ | GIBINMT (Internal GDR Meetings) | Weekly GDR Call. | 0.5 |
| 6/19/2024 | ███ | GIBINMT (Internal GDR Meetings) | Weekly GDR Call. | 0.5 |
| 6/20/2024 | B. Ebert | GIBAGMT (Akin Gump Meetings) | Weekly call with Akin. | 0.5 |
| 6/20/2024 | E. Laykin | GIBAGMT (Akin Gump Meetings) | Weekly call with Akin. | 0.5 |
| 6/20/2024 | J. Bass | GIBINAN (Investigative Analysis) | Examination of communications sent from third party to Akin. | 1.0 |
| 6/20/2024 | J. Bass | GIBAGMT (Akin Gump Meetings) | Weekly call with Akin. | 0.5 |
| 6/20/2024 | L. Snow | GIBAGMT (Akin Gump Meetings) | Weekly call with Akin. | 0.5 |
| 6/21/2024 | J. Bass | GIBINAN (Investigative Analysis) | Review of debtor-related materials. | 0.5 |

| 6/25/2024 | H. Looney | GIBFEAP (Fee Application Preparation) | Review GDR time entries for confidentiality and UST compliance. | 1.0 |
|---|---|---|---|---|
| 6/25/2024 | J. Bass | GIBINAN (Investigative Analysis) | Review of May Monthly Operating Report. | 0.5 |
| 6/25/2024 | L. Snow | GIBFRAN (Financial Forensic Analysis) | Analysis of May Monthly Operating Report. | 1.5 |
| 6/26/2024 | B. Ebert | GIBINMT (Internal GDR Meetings) | Weekly GDR Call. | 0.5 |
| 6/26/2024 | E. Laykin | GIBINMT (Internal GDR Meetings) | Weekly GDR Call. | 0.5 |
| 6/26/2024 | H. Looney | GIBINMT (Internal GDR Meetings) | Weekly GDR Call. | 0.5 |
| 6/26/2024 | J. Bass | GIBINAN (Investigative Analysis) | Review of debtor's renewed motion to lift the automatic stay to pursue an appeal of the Freeman Judgment. | 1.0 |
| 6/26/2024 | J. Bass | GIBINMT (Internal GDR Meetings) | Weekly GDR Call. | 0.5 |
| 6/26/2024 | L. Snow | GIBINMT (Internal GDR Meetings) | Weekly GDR Call. | 0.5 |
| 6/26/2024 | L. Snow | GIBFRAN (Financial Forensic Analysis) | Analysis of May Monthly Operating Report. | 1.0 |
| 6/26/2024 | L. Snow | GIBAGMT (Akin Gump Meetings) | Call with R Biblo Block re May Monthly Operating Report. | 1.5 |
| 6/26/2024 | ███ | GIBINMT (Internal GDR Meetings) | Weekly GDR Call. | 0.5 |
| 6/26/2024 | ███ | GIBINMT (Internal GDR Meetings) | Weekly GDR Call. | 0.5 |
| 6/26/2024 | M. O'Dea | GIBINMT (Internal GDR Meetings) | Weekly GDR Call. | 0.5 |

| 6/26/2024 | P. Orphanos | GIBINMT (Internal GDR Meetings) | Weekly GDR Call. | 0.5 |
|---|---|---|---|---|
| 6/26/2024 | ▉ | GIBINMT (Internal GDR Meetings) | Weekly GDR Call. | 0.5 |
| 6/27/2024 | H. Looney | GIBFEAP (Fee Application Preparation) | Review GDR time entries for confidentiality and UST compliance. | 1.5 |
| 6/27/2024 | J. Bass | GIBAGMT (Akin Gump Meetings) | Weekly call with Akin. | 1.0 |
| 6/27/2024 | L. Snow | GIBFRAN (Financial Forensic Analysis) | Analysis of recent financial statements. | 1.0 |
| 6/27/2024 | L. Snow | GIBAGMT (Akin Gump Meetings) | Call with R Biblo Block re potential disposition of debtor's case. | 1.0 |
| 6/27/2024 | L. Snow | GIBAGMT (Akin Gump Meetings) | Weekly call with Akin. | 1.0 |
| 6/28/2024 | J. Bass | GIBLIT (Litigation & Hearings) | Review of Motion re Request for Documents. | 0.5 |
| 6/28/2024 | L. Snow | GIBFRAN (Financial Forensic Analysis) | Prepare for presentation at UCC meeting. | 0.5 |
| 6/28/2024 | L. Snow | GIBCCMT (UCC Meetings) | Weekly UCC meeting. | 1.0 |
| 6/28/2024 | ▉ | GIBPM (Project Management) | Documentation of debtor-related files. | 1.0 |
| 6/28/2024 | ▉ | GIBFRAN (Financial Forensic Analysis) | Financial analyses of debtor related accounts. | 3.0 |
| 6/28/2024 | ▉ | GIBPM (Project Management) | Team coordination re data analysis via email. | 1.0 |
| 6/29/2024 | J. Bass | GIBLIT (Litigation & Hearings) | Review of draft letter to the Court regarding the Debtor's May operating report. | 0.5 |

| 7/1/2024 | J. Bass | GIBLIT (Litigation & Hearings) | Review draft objection to the Debtor's motion and summary of produced documents. | 0.5 |
|----------|---------|-------------------------------|----------------------------------------------------------------------------------|-----|
| 7/2/2024 | B. Ebert | GIBINMT (Internal GDR Meetings) | Meeting with J. Bass to discuss service in Florida, latest filings and plans with Akin. | 0.5 |
| 7/2/2024 | H. Looney | GIBFINV (Field Investigation) | Draft contract for Resource to serve process. | 0.5 |
| 7/2/2024 | H. Looney | GIBFEAP (Fee Application Preparation) | Review fee application re UST requirements. | 1.0 |
| 7/2/2024 | J. Bass | GIBINMT (Internal GDR Meetings) | Meeting with B. Ebert to discuss service matters, latest filings and plans with Akin. | 0.5 |
| 7/3/2024 | B. Ebert | GIBLIT (Litigation & Hearings) | Attend emergency court hearing. | 1.5 |
| 7/3/2024 | B. Ebert | GIBFINV (Field Investigation) | Meet with Resource re: person of interest related to debtor. | 1.0 |
| 7/3/2024 | B. Ebert | GIBINMT (Internal GDR Meetings) | Weekly GDR meeting | 0.5 |
| 7/3/2024 | E. Laykin | GIBLIT (Litigation & Hearings) | Participation in emergency hearing with court. | 1.5 |
| 7/3/2024 | E. Laykin | GIBINMT (Internal GDR Meetings) | Weekly GDR meeting. | 0.5 |
| 7/3/2024 | H. Looney | GIBFEAP (Fee Application Preparation) | Revisions to Fee Application. | 1.0 |
| 7/3/2024 | H. Looney | GIBINMT (Internal GDR Meetings) | Weekly GDR meeting. | 0.5 |
| 7/3/2024 | J. Bass | GIBLIT (Litigation & Hearings) | Participation in emergency hearing with court. | 1.5 |
| 7/3/2024 | J. Bass | GIBINMT (Internal GDR Meetings) | Weekly GDR meeting. | 0.5 |

| 7/3/2024 | L. Snow | GIBINMT (Internal GDR Meetings) | Weekly GDR meeting. | 0.5 |
|---|---|---|---|---|
| 7/3/2024 | ███ | GIBINMT (Internal GDR Meetings) | Weekly GDR meeting. | 0.5 |
| 7/3/2024 | M. O'Dea | GIBINMT (Internal GDR Meetings) | Weekly GDR meeting. | 0.5 |
| 7/3/2024 | M. O'Dea | GIBINAN (Investigative Analysis) | Investigation into information related to communications received by Akin. | 3.0 |
| 7/3/2024 | P. Orphanos | GIBINMT (Internal GDR Meetings) | Weekly GDR meeting. | 0.5 |
| 7/3/2024 | ███ | GIBINMT (Internal GDR Meetings) | Weekly GDR meeting. | 0.5 |
| 7/5/2024 | B. Ebert | GIBFINV (Field Investigation) | Investigation into person of interest related to debtor. | 1.5 |
| 7/5/2024 | H. Looney | GIBFEAP (Fee Application Preparation) | Drafting of Third Monthly Fee Statement. | 1.0 |
| 7/5/2024 | M. O'Dea | GIBRPWT (Report Writing & Development of Briefing Products) | Report production re person of interest related to debtor. | 1.0 |
| 7/8/2024 | H. Looney | GIBFEAP (Fee Application Preparation) | Finalize draft of May Fee Statement. | 1.0 |
| 7/8/2024 | J. Bass | GIBINMT (Internal GDR Meetings) | Strategy discussions with B. Ebert re conversion motion. | 0.5 |
| 7/9/2024 | B. Ebert | GIBINMT (Internal GDR Meetings) | Strategy discussions with J. Bass re conversion motion. | 0.5 |
| 7/9/2024 | B. Ebert | GIBAGMT (Akin Gump Meetings) | Meeting re: July 10 hearing. | 0.5 |
| 7/9/2024 | B. Ebert | GIBLIT (Litigation & Hearings) | Meeting with R. Biblo Block re: hearing | 0.5 |

| 7/9/2024 | E. Laykin | GIBINMT (Internal GDR Meetings) | Strategy discussions with J. Bass in advance of hearing re/trustee. | 1.0 |
|---|---|---|---|---|
| 7/9/2024 | E. Laykin | GIBAGMT (Akin Gump Meetings) | Meeting re: July 10 hearing. | 0.5 |
| 7/9/2024 | H. Looney | GIBFEAP (Fee Application Preparation) | Review GDR time entries for confidentiality and UST compliance. | 3.0 |
| 7/9/2024 | J. Bass | GIBLIT (Litigation & Hearings) | Review of opposition to conversion filing. | 0.5 |
| 7/9/2024 | J. Bass | GIBINMT (Internal GDR Meetings) | Strategy discussions with E. Laykin in advance of hearing re dismissal/trustee. | 1.0 |
| 7/9/2024 | J. Bass | GIBAGMT (Akin Gump Meetings) | Meeting re: July 10 hearing. | 0.5 |
| 7/10/2024 | B. Ebert | GIBINMT (Internal GDR Meetings) | Coordination with J. Bass re hearing on dismissal of bankruptcy. | 1.0 |
| 7/10/2024 | B. Ebert | GIBLIT (Litigation & Hearings) | Attend status hearing. | 1.5 |
| 7/10/2024 | E. Laykin | GIBLIT (Litigation & Hearings) | Attend status hearing. | 1.5 |
| 7/10/2024 | H. Looney | GIBFEAP (Fee Application Preparation) | Draft of case to date fees and expenses. | 1.5 |
| 7/10/2024 | H. Looney | GIBLIT (Litigation & Hearings) | Calculation of fees to date in preparation for hearing. | 2.0 |
| 7/10/2024 | J. Bass | GIBINMT (Internal GDR Meetings) | Coordination with B. Ebert re hearing on dismissal of bankruptcy. | 1.0 |
| 7/10/2024 | J. Bass | GIBLIT (Litigation & Hearings) | Participation in status hearing. | 1.5 |
| 7/10/2024 | J. Bass | GIBPM (Project Management) | Review of drafted fee applications. | 1.0 |
| 7/10/2024 | L. Snow | GIBLIT (Litigation & Hearings) | Participation in status hearing. | 1.5 |

| 7/10/2024 | ███████ | GIBPM (Project Management) | Project Management support for H. Looney re Fee Application. | 1.0 |
|---|---|---|---|---|
| 7/11/2024 | B. Ebert | GIBAGMT (Akin Gump Meetings) | Meeting with Akin to prepare for dismissal. | 2.0 |
| 7/11/2024 | B. Ebert | GIBINMT (Internal GDR Meetings) | Meeting with J. Bass re case dismissal. | 1.0 |
| 7/11/2024 | B. Ebert | GIBPM (Project Management) | Review of drafted fee applications. | 1.0 |
| 7/11/2024 | J. Bass | GIBINMT (Internal GDR Meetings) | Meeting with B. Ebert re case dismissal. | 1.0 |
| 7/11/2024 | J. Bass | GIBPM (Project Management) | Team coordination re dismissal of Bankruptcy. | 1.0 |
| | | | **Total Hours:** | **1181.25** |

## EXPENSE DETAILS

| Expense Category | Date | Description | Total Expenses |
|---|---|---|---|
| GIBEXMT (External Meetings) | 2/22/2024 | P. Orphanos – Lunch with Source and J. Bass | $ 75.00[1] |
| GIBEXMT (External Meetings) | 3/19/2024 | J. Bass -- Lunch during meeting with Resource and B. Ebert | $ 75.00[2] |
| GIBINMT (Internal Meetings) | 3/29/2024 | J. Bass – Lunch during meeting with ███ | $ 50.00[3] |
| GIBEXMT (External Meetings) | 5/30/2024 | P. Orphanos - Lunch during meeting with Resource re subpoena service | $ 50.00[4] |
| GIBEXIT (Interviews) | 5/30/2024 | J. Bass - Office supplies for interview | $ 11.83 |
| GIBTRVL (Travel) | 2/17/2024 | E. Laykin - flight LAX - NYC – LAX | $ 982.95 |
| GIBTRVL (Travel) | 2/19/2024 | J. Bass – Uber to train | $ 34.96 |
| GIBTRVL (Travel) | 2/19/2024 | J. Bass -- Train to/from DC-NYC (for J. Bass) and Train to NYC (for B. Ebert) | $ 674.00 |
| GIBTRVL (Travel) | 2/19/2024 | J. Bass -- Uber from station to hotel | $ 25.67 |
| GIBTRVL (Travel) | 2/19/2024 | J. Bass -- Taxi to dinner | $ 17.60 |
| GIBTRVL (Travel) | 2/19/2024 | J. Bass -- Uber back to Hotel following dinner (for J. Bass & B. Ebert) | $ 29.17 |
| GIBTRVL (Travel) | 2/19/2024 | E. Laykin – Dinner with J. Bass, B. Ebert, L. Snow | $ 200.00[5] |
| GIBTRVL (Travel) | 2/20/2024 | J. Bass -- Uber from home to hotel | $ 16.41 |
| GIBTRVL (Travel) | 2/20/2024 | B. Ebert -- Uber from home to train station | $ 34.47 |
| GIBTRVL (Travel) | 2/20/2024 | B. Ebert -- Taxi from station to hotel | $ 22.65 |
| GIBTRVL (Travel) | 2/20/2024 | B. Ebert -- Breakfast | $ 14.96 |
| GIBTRVL (Travel) | 2/20/2024 | E. Laykin – Uber from home to Airport | $ 92.45 |
| GIBTRVL (Travel) | 2/20/2024 | E. Laykin – Uber from Airport to Hotel | $ 16.33 |

[1] This amount has been adjusted to abide by internal limits set for this Chapter 11 Case.  Actual cost is $157.74.
[2] This amount has been adjusted to abide by internal limits set for this Chapter 11 Case.  Actual cost is $150.98.
[3] This amount has been adjusted to abide by internal limits set for this Chapter 11 Case.  Actual cost is $52.67.
[4] This amount has been adjusted to abide by internal limits set for this Chapter 11 Case.  Actual cost is $84.35.
[5] This amount has been adjusted to abide by internal limits set for this Chapter 11 Case.  Actual cost is $541.85.

| GIBTRVL (Travel) | 2/20/2024 | E. Laykin -- Working Lunch with J. Bass and B. Ebert | $ | 69.76 |
| GIBTRVL (Travel) | 2/20/2024 | E. Laykin -- Working Dinner with team (P. Orphanos, B. Ebert, L. Snow, J. Bass) | $ | 250.00[6] |
| GIBTRVL (Travel) | 2/21/2024 | J. Bass -- Uber from hotel to station | $ | 32.10 |
| GIBTRVL (Travel) | 2/21/2024 | J. Bass -- Uber from station to home | $ | 29.10 |
| GIBTRVL (Travel) | 2/21/2024 | J. Bass -- Lunch for J. Bass and B. Ebert | $ | 37.27 |
| GIBTRVL (Travel) | 2/21/2024 | E. Laykin -- Dinner in NYC | $ | 50.00[7] |
| GIBTRVL (Travel) | 2/21/2024 | B. Ebert -- Breakfast for J. Bass and B. Ebert | $ | 30.00[8] |
| GIBTRVL (Travel) | 2/21/2024 | B. Ebert -- Taxi from hotel to E. Laykin's hotel (for internal meeting) | $ | 14.90 |
| GIBTRVL (Travel) | 2/21/2024 | B. Ebert -- Hotel stay in NYC | $ | 237.60 |
| GIBTRVL (Travel) | 2/21/2024 | B. Ebert -- Uber from station to home | $ | 34.44 |
| GIBTRVL (Travel) | 2/22/2024 | E. Laykin -- Working breakfast with J. Bass | $ | 30.00[9] |
| GIBTRVL (Travel) | 2/22/2024 | J. Bass -- Uber to lunch with P. Orphanos and Resource | $ | 24.91 |
| GIBTRVL (Travel) | 2/22/2024 | E. Laykin -- Hotel stay (3 nights) | $ | 936.51 |
| GIBTRVL (Travel) | 2/22/2024 | J. Bass -- Uber from business lunch to hotel | $ | 66.57 |
| GIBTRVL (Travel) | 2/22/2024 | E. Laykin –Taxi Hotel to Airport | $ | 155.98 |
| GIBTRVL (Travel) | 2/23/2024 | E. Laykin – Taxi in NY (from 2/21) from Willkie to Hotel for team | $ | 155.98 |
| GIBTRVL (Travel) | 3/1/2024 | E. Laykin – Uber following NYC travel from airport to home | $ | 62.76 |
| GIBTRVL (Travel) | 3/5/2024 | L. Snow -- Hotel NYC 2/19 to 2/21/24 | $ | 371.94 |
| GIBTRVL (Travel) | 3/5/2024 | L. Snow -- Taxi from LGA to NYC Hotel | $ | 78.59 |
| GIBTRVL (Travel) | 3/5/2024 | L. Snow -- Taxi from NYC to LGA | $ | 82.68 |
| GIBTRVL (Travel) | 3/5/2024 | L. Snow -- Parking at ORD  2/19 to 2/21/24 | $ | 108.00 |
| GIBTRVL (Travel) | 3/11/2024 | H. Looney -- Train NY > DC for B. Ebert on 2/21 | $ | 337.00 |

---

[6] This amount has been adjusted to abide by internal limits set for this Chapter 11 Case.  Actual cost is $549.95.
[7] This amount has been adjusted to abide by internal limits set for this Chapter 11 Case.  Actual cost is $78.95.
[8] This amount has been adjusted to abide by internal limits set for this Chapter 11 Case.  Actual cost is $31.66.
[9] This amount has been adjusted to abide by internal limits set for this Chapter 11 Case.  Actual cost is $45.28.

| | | | | |
|---|---|---|---|---|
| GIBTRVL (Travel) | 5/28/2024 | H. Looney - Round trip Economy flights for B. Ebert and J. Bass to Florida | $ | 861.92 |
| GIBTRVL (Travel) | 5/30/2024 | J. Bass - Uber from home to airport | $ | 74.09 |
| GIBTRVL (Travel) | 5/30/2024 | J. Bass - Wi-Fi on flight to prepare for interview | $ | 19.00 |
| GIBTRVL (Travel) | 5/30/2024 | J. Bass - Transport from airport to interview location | $ | 71.50 |
| GIBTRVL (Travel) | 5/30/2024 | J. Bass - Lunch for J. Bass and B. Ebert | $ | 82.62 |
| GIBTRVL (Travel) | 5/30/2024 | J. Bass - Uber from interview location to airport | $ | 21.95 |
| GIBTRVL (Travel) | 5/30/2024 | J. Bass - Dinner for J. Bass and B. Ebert | $ | 43.58 |
| GIBTRVL (Travel) | 5/30/2024 | J. Bass - Wi-Fi on return flight to document interview | $ | 19.00 |
| GIBTRVL (Travel) | 5/30/2024 | J. Bass - Taxi from airport to home | $ | 41.09 |
| | | **Total Expenses:** | $ | 6,854.29 |