UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
-----------------------------------------------------X

In re                                                            Chapter 11

RUDOLPH W. GIULIANI                                              Case No.: 23-12055
a/k/a RUDOLPH WILLIAM GIULIANI

                         Debtor

-----------------------------------------------------X

## DEBTOR'S OPPOSITION TO THE FEE APPLICATION OF GLOBAL DATA RISK, LLC.

**TO:    THE HONORABLE SEAN H. LANE
         UNITED STATES BANKRUPTCY JUDGE**

Rudolph W. Giuliani, the Debtor and Debtor-in-Possession herein ("Debtor") by and through his attorneys Berger, Fischoff, Shumer, Wexler & Goodman, LLP as and for his response to the application by Global Data Risk, LLC ("GDR"), specialized forensic financial advisor to the Official Committee of Unsecured Creditors for allowance of fees and expenses, respectfully sets forth and submits as follows:

### BACKGROUND

1.     The Debtor commenced a voluntary petition for relief under Chapter 11 of the Bankruptcy Code on December 21, 2023.

2.     An Official Committee of unsecured creditors was appointed on January 12, 2024.

3.     The Official Committee retained GDR to serve as a specialized forensic financial advisor on February 9, 2024.

4.     A Retention Application requesting court approval of the appointment was submitted on March 20, 2024.

5.     An Order approving the aforementioned retention was entered on April 19, 2024.

1

6.      The Chapter 11 case was dismissed on July 12, 2024.

7.      On August 19, 2024, GDR submitted it's Final Fee Application, with respect to services rendered to the Official Committee of Unsecured Creditors in relation to the case herein.

8.      GDR's Application, submitted pursuant to §330(a) and §331 of Title 11 of the United States Bankruptcy Code, Rule 2016 of the Federal Rules of Bankruptcy Procedure, and Rule 2016-1 of the Local Bankruptcy Rules for the Southern District of New York, requested approval of compensation for services rendered from February 9, 2024 through July 11, 2024.

9.      GDR's Application seeks final approval of compensation in the amount of $324,843.75, representing 1,181.25 hours of services, and final allowance of expenses incurred of $6,854.29.

## JURISDICTION AND VENUE

10.     The United States Bankruptcy Court for the Southern District of New York (this Honorable "Court") maintains jurisdiction over the instant Opposition to Fee Application pursuant to 28 U.S.C. §1334. This matter is a core proceeding within the meaning of 28 U.S.C. §157(b)(2). To the extent it is later determined that the Court lacks authority consistent with Article III of the U.S. Constitution to enter a final order, the Debtor consents to entry by the Court of a final order.

11.     Venue in this Court is proper pursuant to 28 U.S.S. §§ 1408 and 1409.

## APPLICABLE RULES

12.     Authority is vested in the Court to determine whether one is entitled to compensation requested and if so, whether requested compensation is reasonable. *York International Building, Inc. v. Chaney,* 527 F.2d 1061, 1077 (9th Cir. 1975). *In re Aminex Corp.,* 15 B.R. 356, 360, 5 C.B.C.2d 155 (Bankr. S.D.N.Y. 1981).

13.    A fee applicant bears the burden of proof on his claim for compensation. *Houlihan Lokey Howard & Zukin Capital v. High River Ltd. P'Ship*, No. 05 Civ. 5726 (BSJ), 369 B.R. 111, 2007 U.S. Dist. LEXIS 30426, 2007 WL 1217268 (S.D.N.Y. Apr. 24, 2007); *In re Keene Corp.*, 205 B.R. 690, 695 (Bankr. S.D.N.Y. 1997).

14.    11 U.S.C. §330 provides guidelines for fee applicants and dictates the appropriate compensation. In particular, §330(a)(3) lists a non-exhaustive list regarding factors to be considered in evaluating compensation, including " . . . the nature, the extent, and the value of such services, taking into account all relevant factors, including . . .the time spent on such services . . . whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title. . . whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed." §330(a)(4) goes on to state that compensation shall not be permitted for unnecessary duplication of services, or services that were either not reasonably likely to benefit the debtor's estate or necessary to the administration of the case.

15.    In disputing a fee request, an objector must "identify any allegedly improper, insufficient, or excessive entries and direct the Court's attention to them. The objector should also be able to identify a reason why [such entries] . . . are not reasonable . . . and offer evidence supporting its position." *In re Blackwood Assocs., L.P.,* 165 B.R. 108(1994)(*quoting In re Hunt's Health Care*, 161 B.R. 971).

## LEGAL ARGUMENT

### *I. The Fees Sought Are Duplicitous*

16.    §330(a)(4) explicitly states that compensation is not to be permitted for services that are duplicative.

3

17.     A review of the Billing and Expense Details (*Exhibit E of GDR's Application*), demonstrates that the employees and staff of GDR routinely engaged in such duplicative billing in that multiple individual timekeepers charged for attendance at the same event, meeting, or discussion and/or completion of the same service, thereby creating duplicate time entries for any given single service.

18.     Not only do several entries bear the same time, date, and task description with minute changes, some even appear to be copied and pasted entirely. The below cited time entries tend to carry overlapping timeframes, indicative that a single given event/task was being conducted contemporaneously by multiple different timekeepers, and being billed more than once.

19.     The Court is directed to the following examples of time entries within GDR's *Exhibit E* demonstrating the duplicitous billing custom:

### February 12, 2024

| Name | Notes | Hours |
|------|-------|-------|
| B. Ebert | Akin Meeting. | 1.0 |
| E. Laykin | Kick-off meeting with Akin and GDR | 1.0 |
| H. Looney | Note-taking for kick off call with UCC and internal team. | 1.0 |
| J. Bass | Large group kick off call with Akin. | 1.0 |
| L. Snow | Call with Akin and GDR team (partial). | 0.5 |
| **Total** | | **4.5** |

### February 13, 2024

| Name | Notes | Hours |
|------|-------|-------|
| B. Ebert | Planning call with J. Bass, E. Laykin and H. Looney | 1.0 |

| E. Laykin | Planning call with J. Bass, E. Laykin and H. Looney | 1.0 |
| H. Looney | Note-taking for kick off call with UCC and internal team. | 1.0 |
| J. Bass | Large group kick off call with Akin. | 1.0 |
| **Total** | | **4.0** |

### February 14, 2024

| Name | Notes | Hours |
| --- | --- | --- |
| B. Ebert | Internal GDR meeting with L. Snow re case objectives. | .5 |
| L. Snow | Internal GDR meeting with B. Ebert re case strategy. | .5 |
| **Total** | | **1.0** |

| Name | Notes | Hours |
| --- | --- | --- |
| E. Laykin | Planning call with J. Bass re project strategy. | .5 |
| J. Bass | Planning call with E. Laykin re project strategy. | .5 |
| **Total** | | **1.0** |

| Name | Notes | Hours |
| --- | --- | --- |
| B. Ebert | Meeting with [REDACTED] for internal objectives and project management strategy. | .5 |
| [REDACTED] | Meeting with B. Ebert for internal objectives and project management strategy. | .5 |
| **Total** | | **1.0** |

### February 16, 2024

| Name | Notes | Hours |
| --- | --- | --- |

| B. Ebert | Attend status conference with bankruptcy judge. | 1.0 |
|---|---|---|
| E. Laykin | Attend status conference with bankruptcy judge. | 1.0 |
| J. Bass | Attend status conference with bankruptcy judge. | 1.0 |
| L. Snow | Attend status conference with bankruptcy judge. | 1.0 |
| **Total** | | **4.0** |

| Name | Notes | Hours |
|---|---|---|
| B. Ebert | UCC Meeting. | 1.0 |
| E. Laykin | UCC Meeting. | 1.0 |
| J. Bass | Weekly call with UCC. | 1.0 |
| **Total** | | **3.0** |

| Name | Notes | Hours |
|---|---|---|
| E. Laykin | Team meeting with GDR re: taskings. | 1.0 |
| J. Bass | Call with team re case projects and strategy | 1.0 |
| **Total** | | **2.0** |

### February 18, 2024

| Name | Notes | Hours |
|---|---|---|
| B. Ebert | Internal GDR meeting with J. Bass and M. O'Dea re: open source media research. | .5 |
| J. Bass | Internal GDR meeting with B. Ebert and M. O'Dea re: open source media research. | .5 |
| M. O'Dea | Internal GDR meeting with J. Bass and B. Ebert re: open source media research. | .5 |
| **Total** | | **1.5** |

6

**February 20, 2024**

| Name | Notes | Hours |
|------|-------|-------|
| B. Ebert | Meeting with Akin re case strategy. | 2.0 |
| E. Laykin | Meeting with Akin in NYC re case matters. | 2.0 |
| J. Bass | Meeting in the offices of Akin with same Global Data Risk colleagues re case matters. | 2.0 |
| L. Snow | Meeting with Akin in NYC. | 2.0 |
| P. Orphanos | Team meeting at Akin and discussion of case administration. | 2.0 |
| **Total** | | **10.0** |

| Name | Notes | Hours |
|------|-------|-------|
| B. Ebert | Extended internal working group session to prepare materials for 2004 filing with E. Laykin and J. Bass (5.5); documentation of notes re same (0.5). | 6.0 |
| E. Laykin | Extended internal working group session to prepare materials for 2004 filing with B. Ebert and J. Bass (5.5); documentation of notes re same (0.5). | 6.0 |
| J. Bass | Extended internal working group session to prepare materials for 2004 filing with B. Ebert and E. Laykin (5.5); documentation of notes re same (0.5). | 6.0 |
| **Total** | | **18.0** |

**February 21, 2024**

| Name | Notes | Hours |
|------|-------|-------|
| B. Ebert | Meeting with Willkie re case matters. | 2.0 |
| E. Laykin | Meeting at Willkie re case matters. | 2.0 |

| Name | Notes | Hours |
|---|---|---|
| J. Bass | ". . . meeting with Willkie re case matters (2.0)." | 2.0 |
| L. Snow | Meeting with Willkie and GDR team re case matters. | 2.0 |
| P. Orphanos | Meeting at Willkie re: information from related cases. | 2.0 |
| **Total** | | **10.0** |

| Name | Notes | Hours |
|---|---|---|
| B. Ebert | Review of 341 meeting transcript. | 1.0 |
| E. Laykin | Review of provided documents and 341 meeting transcript following meeting with Willkie. | 3.0 |
| J. Bass | Detailed review of 341 meeting transcript. | 1.0 |
| **Total** | | **5.0** |

### February 22, 2024

| Name | Notes | Hours |
|---|---|---|
| B. Ebert | Meeting with Akin (weekly). | 1.0 |
| E. Laykin | Weekly Meeting with Akin. | 1.0 |
| J. Bass | Weekly meeting with Akin. | 1.0 |
| **Total** | | **3.0** |

| Name | Notes | Hours |
|---|---|---|
| E. Laykin | Internal discussions with J. Bass on research findings. | 2.0 |
| J. Bass | Internal discussions with E. Laykin re: open source research. | 2.0 |
| **Total** | | **4.0** |

**February 23, 2024**

| Name | Notes | Hours |
|---|---|---|
| B. Ebert | Internal GDR project management Meeting with [REDACTED]. | 0.5 |
| E. Laykin | Meeting with B. Ebert regarding Master file and Timeline task. | 0.5 |
| **Total** | | **1.0** |

| Name | Notes | Hours |
|---|---|---|
| J. Bass | UCC call with L. Snow | 0.5 |
| L. Snow | UCC call with J. Bass | 0.5 |
| **Total** | | **1.0** |

| Name | Notes | Hours |
|---|---|---|
| J. Bass | "Call with S. Ditto (0.5) . . ." | 0.5 |
| S. Ditto | "Call with J. Bass (0.5) . . ." | 0.5 |
| **Total** | | **1.0** |

**February 24, 2024**

| Name | Notes | Hours |
|---|---|---|
| B. Ebert | Internal GDR meeting to discuss investigative operations. | 1.0 |
| J. Bass | Internal GDR meeting to discuss investigative operations. | 1.0 |
| **Total** | | **2.0** |

**February 26, 2024**

| Name | Notes | Hours |
|---|---|---|

| | | |
|---|---|---|
| B. Ebert | Internal GDR investigative strategy session with J. Bass. | 1.0 |
| J. Bass | Call with B. Ebert re investigative strategy. | 1.0 |
| **Total** | | **2.0** |

| Name | Notes | Hours |
|---|---|---|
| B. Ebert | Internal GDR project management meeting with [REDACTED]. | 1.0 |
| [REDACTED] | Meeting with the GDR management project management team to discuss Management Master file and structure. | 1.0 |
| **Total** | | **2.0** |

### February 27, 2024

| Name | Notes | Hours |
|---|---|---|
| B. Ebert | Review of 2004 filing. | 1.0 |
| J. Bass | Review of debtor's tax filing (.5); review and expansion of 2004 bankruptcy filing (.5). | 1.0 |
| **Total** | | **2.0** |

| Name | Notes | Hours |
|---|---|---|
| L. Snow | Discussion of analysis of debtor credit card data with [REDACTED]. | 0.5 |
| [REDACTED] | Discussion of analysis of debtor credit card data with L. Snow. | 0.5 |
| **Total** | | **1.0** |

### February 28, 2024

| Name | Notes | Hours |
|---|---|---|
| B. Ebert | Meeting with Akin and Buchalter/Dominion. | 1.0 |

| | | |
|---|---|---|
| H. Looney | Interview with Buchalter and Akin about case background and history. | 1.0 |
| J. Bass | Call with Dominion /Buchalter. | 1.0 |
| **Total** | | **3.0** |

| Name | Notes | Hours |
|---|---|---|
| B. Ebert | Review of project master file with B. Ebert (.5) and work on reflecting the modification of Project master file (.5). | 1.0 |
| [REDACTED] | Review of project master file with B. Ebert (.5) and start work on reflecting the modification of Project master file (.5). | 1.0 |
| **Total** | | **2.0** |

| Name | Notes | Hours |
|---|---|---|
| B. Ebert | Call with J. Bass in connection with UCC slide deck preparation. | 1.0 |
| J. Bass | Call with J. Bass in connection with UCC slide deck preparation. | 1.0 |
| **Total** | | **2.0** |

| Name | Notes | Hours |
|---|---|---|
| B. Ebert | Call with J. Bass and planning for next days internal call with Akin. | 0.5 |
| J. Bass | Call with B. Ebert (.5) and planning for call with Akin. | 0.5 |
| **Total** | | **1.0** |

**February 29, 2024**

| Name | Notes | Hours |
|---|---|---|

| Name | Notes | Hours |
|---|---|---|
| B. Ebert | Akin call with E. Laykin and J. Bass. | 1.0 |
| J. Bass | Weekly Akin meeting. | 1.0 |
| **Total** | | **2.0** |

| Name | Notes | Hours |
|---|---|---|
| B. Ebert | Meeting with [REDACTED] re: research. | 0.5 |
| [REDACTED] | Meeting with B. Ebert re research matters. | 0.5 |
| **Total** | | **1.0** |

**March 1, 2024**

| Name | Notes | Hours |
|---|---|---|
| B. Ebert | Preparation for UCC call. | 0.5 |
| J. Bass | Preparation for UCC call. | 1.0 |
| **Total** | | **1.5** |

| Name | Notes | Hours |
|---|---|---|
| B. Ebert | Weekly UCC meeting. | 1.0 |
| J. Bass | UCC Call. | 1.0 |
| **Total** | | **2.0** |

| Name | Notes | Hours |
|---|---|---|
| B. Ebert | Media research re location and identification of debtor assets. | 1.0 |
| M. O'Dea | Media research re location and identification of debtor assets. | 3.0 |
| **Total** | | **4.0** |

| Name | Notes | Hours |
|------|-------|-------|
| M. O'Dea | Project management support call with B. Ebert related to analytical tools for media research. | 0.5 |
| B. Ebert | Meeting with M. O'Dea re: media research. | 0.5 |
| **Total** | | **1.0** |

**March 2, 2024**

| Name | Notes | Hours |
|------|-------|-------|
| [REDACTED] | Translating financial data into a searchable, tagging format. | 3.0 |
| [REDACTED] | Translating financial data into a searchable, tagging format. | 2.0 |
| **Total** | | **5.0** |

**March 3, 2024**

| Name | Notes | Hours |
|------|-------|-------|
| B. Ebert | Meeting with [REDACTED] re: task tracking management. | 0.5 |
| [REDACTED] | Meeting with B. Ebert to discuss the taskings. | 0.5 |
| **Total** | | **1.0** |

**March 4, 2024**

| Name | Notes | Hours |
|------|-------|-------|
| B. Ebert | Meeting with M. O'Dea to discuss results of media research. | 1.0 |
| M. O'Dea | Meeting with B. Ebert to discuss results of media research. | 0.5 |
| **Total** | | **1.5** |

**March 5, 2024**

| Name | Notes | Hours |
|------|-------|-------|

| Name | Notes | Hours |
|---|---|---|
| B. Ebert | Meeting with [REDACTED] re: financial analysis and data structuring. | 1.0 |
| [REDACTED] | Meeting with B. Ebert re: financial analysis and data structuring. | 1.0 |
| **Total** | | **2.0** |

**March 6, 2024**

| Name | Notes | Hours |
|---|---|---|
| [REDACTED] | Call with [REDACTED] to discuss research approach. | 0.5 |
| [REDACTED] | Call with [REDACTED] to discuss research approach. | 0.5 |
| **Total** | | **1.0** |

| Name | Notes | Hours |
|---|---|---|
| B. Ebert | " . . . executive planning call with J. Bass and E. Laykin (1.0)." | 1.0 |
| E. Laykin | Executive planning call with J. Bass and B. Ebert. | 1.0 |
| J. Bass | Executive planning call with E. Laykin and B. Ebert. | 1.0 |
| **Total** | | **3.0** |

**March 7, 2024**

| Name | Notes | Hours |
|---|---|---|
| B. Ebert | Weekly meeting with Akin. | 0.5 |
| E. Laykin | Weekly meeting with Akin. | 0.5 |
| J. Bass | Weekly call with Akin. | 0.5 |
| L. Snow | Weekly meeting with Akin. | 0.5 |

| Total | | 2.0 |
|---|---|---|

| Name | Notes | Hours |
|---|---|---|
| B. Ebert | Prepare for subject interview. | 1.5 |
| J. Bass | Preparation for subject interview. | 0.5 |
| Total | | 2.0 |

**March 8, 2024**

| Name | Notes | Hours |
|---|---|---|
| B. Ebert | Weekly UCC meeting. | 0.5 |
| B. Ebert | Meeting with R. Biblo Block & L. Snow to discuss tax returns. | 0.5 |
| L. Snow | Call with Akin regarding tax returns (.5); call with Akin and UCC (.5). | 1.0 |
| Total | | 2.0 |

**March 11, 2024**

| Name | Notes | Hours |
|---|---|---|
| B. Ebert | Pre-interview meeting with J. Bass, E. Laykin, and Akin. | 0.5 |
| E. Laykin | Prep meeting with Akin, J. Bass, and B. Ebert. | 0.5 |
| J. Bass | Interview prep meeting with Akin, E. Laykin and B. Ebert. | 0.5 |
| Total | | 1.5 |

| Name | Notes | Hours |
|---|---|---|
| B. Ebert | Interview assisted by E. Laykin, J. Bass, and Akin. | 2.0 |
| E. Laykin | Participate in third party interview with J. Bass and B. Ebert | 2.0 |

| | | |
|---|---|---|
| J. Bass | Interview assisted by E. Laykin, B. Ebert, and Akin. | 2.0 |
| **Total** | | **6.0** |

| Name | Notes | Hours |
|---|---|---|
| [REDACTED] | "Conduct open source research. . . and drafting report re same (2)." | 2.0 |
| [REDACTED] | Drafting of open source research report. | 2.0 |
| **Total** | | **4.0** |

**March 12, 2024**

| Name | Notes | Hours |
|---|---|---|
| [REDACTED] | Preparing the documents structure including the Documents master files. | 0.5 |
| [REDACTED] | Preparing the documents structure including the Documents master files. | 3.5 |
| **Total** | | **4.0** |

**March 13, 2024**

| Name | Notes | Hours |
|---|---|---|
| B. Ebert | Edits and collaboration with H. Looney and Akin team re retention application. | 0.5 |
| H. Looney | Edits and collaboration with B. Ebert and Akin team re retention application. | 1.0 |
| **Total** | | **1.5** |

| Name | Notes | Hours |
|---|---|---|
| B. Ebert | Meeting with J. Bass to discuss application retention edits. | 1.0 |

| | | |
|---|---|---|
| J. Bass | Meeting with J. Bass to discuss application retention edits. | 1.0 |
| **Total** | | **2.0** |

**March 14, 2024**

| Name | Notes | Hours |
|---|---|---|
| J. Bass | Weekly meeting with Akin. | 0.5 |
| L. Snow | Call with Akin. | 0.5 |
| P. Orphanos | Weekly Akin meeting. | 0.5 |
| **Total** | | **1.5** |

| Name | Notes | Hours |
|---|---|---|
| B. Ebert | Meeting (in person) with J. Bass re: investigation. | 1.0 |
| J. Bass | Meeting with B. Ebert re investigative strategy. | 1.0 |
| **Total** | | **2.0** |

**March 15, 2024**

| Name | Notes | Hours |
|---|---|---|
| B. Ebert | Weekly UCC call. | 0.5 |
| L. Snow | UCC weekly meeting. | 0.5 |
| **Total** | | **1.0** |

| Name | Notes | Hours |
|---|---|---|
| J. Bass | Coordination with [REDACTED] of research efforts. | 1.0 |
| [REDACTED] | Coordination with J. Bass of research efforts. | 1.0 |
| **Total** | | **2.0** |

**March 18, 2024**

| Name | Notes | Hours |
|---|---|---|
| B. Ebert | In person planning meeting with J. Bass. | 1.0 |
| J. Bass | Planning meeting with B. Ebert. | 1.0 |
| **Total** | | **2.0** |

| Name | Notes | Hours |
|---|---|---|
| B. Ebert | Meeting with Akin (R. Biblo Block). | 0.5 |
| L. Snow | Call with Akin, R. Bibo Block regarding budget. | 0.5 |
| **Total** | | **1.0** |

| Name | Notes | Hours |
|---|---|---|
| H. Looney | Preparation of documents provided by Akin. | 0.5 |
| J. Bass | Review of submissions from Akin. | 0.5 |
| **Total** | | **1.0** |

**March 19, 2024**

| Name | Notes | Hours |
|---|---|---|
| B. Ebert | Internal GDR meeting to discuss next steps re: research. | 0.5 |
| J. Bass | Internal GDR meeting to discuss next steps re: open source research. | 0.5 |
| [REDACTED] | Discussion with J. Bass re open source research. | 0.5 |
| **Total** | | **1.5** |

| Name | Notes | Hours |
|---|---|---|
| B. Ebert | Internal GDR meeting to discuss next steps re: research. | 0.5 |

| | | |
|---|---|---|
| J. Bass | Internal GDR meeting to discuss next steps re: open source research. | 0.5 |
| [REDACTED] | Discussion with J. Bass re open source research. | 0.5 |
| [REDACTED] | ". . . and meeting with J. Bass." | 0.5 |
| **Total** | | **2.0** |

| Name | Notes | Hours |
|---|---|---|
| M. O'Dea | Project management coordination with [REDACTED]. | 0.5 |
| [REDACTED] | Project management coordination with M. O'Dea. | 0.5 |
| **Total** | | **1.0** |

**March 20, 2024**

| Name | Notes | Hours |
|---|---|---|
| B. Ebert | Meeting with J. Bass re: project management analysis protocols. | 0.5 |
| J. Bass | Strategy meeting with B. Ebert. | 0.5 |
| **Total** | | **1.0** |

| Name | Notes | Hours |
|---|---|---|
| B. Ebert | Meeting the [REDACTED] & H. Looney re: document tracking. | 0.5 |
| B. Ebert | Meeting with H. Looney and [REDACTED] to track document logging process and updates. | 0.5 |
| H. Looney | Meeting with [REDACTED] and B. Ebert to track document logging process and updates. | 0.5 |
| [REDACTED] | Meeting with H. Looney and B. Ebert to track document logging process and updates. | 0.5 |

| Total | | 2.0 |
|---|---|---|

### March 21, 2024

| Name | Notes | Hours |
|---|---|---|
| B. Ebert | Meeting with L. Snow re: budget formation & document tracking. | 0.5 |
| L. Snow | "Meeting with B. Ebert re: budget formulation & document tracking (0.5) . . ." | 0.5 |
| Total | | 1.0 |

| Name | Notes | Hours |
|---|---|---|
| B. Ebert | Meeting with Akin re: Investigative next steps and Akin/GDR info sharing. | 0.5 |
| B. Ebert | Weekly Akin/GDR team call. | 1.0 |
| J. Bass | Weekly meeting with Akin. | 1.0 |
| L. Snow | Call with Akin re next steps. | 1.0 |
| Total | | 3.5 |

| Name | Notes | Hours |
|---|---|---|
| B. Ebert | Strategy meeting with E. Laykin and J. Bass | 0.5 |
| E. Laykin | Meeting with J. Bass and B. Ebert. | 0.5 |
| J. Bass | Meeting with E. Laykin and B. Ebert. | 0.5 |
| Total | | 1.5 |

### March 22, 2024

| Name | Notes | Hours |
|---|---|---|
| E. Laykin | Weekly UCC Call. | 0.5 |
| J. Bass | Meeting with UCC. | 0.5 |

| Name | Notes | Hours |
|---|---|---|
| L. Snow | UCC Weekly call. | 0.5 |
| **Total** | | **1.5** |

| Name | Notes | Hours |
|---|---|---|
| E. Laykin | Post-call re tasking. | 0.5 |
| J. Bass | Internal Review post-call we workstreams. | 0.5 |
| **Total** | | **1.0** |

**March 26, 2024**

| Name | Notes | Hours |
|---|---|---|
| B. Ebert | " . . . GDR internal call re newly provided materials." | 0.5 |
| J. Bass | GDR internal call re newly provided materials. | 0.5 |
| P. Orphanos | GDR internal call re newly provided materials. | 0.5 |
| **Total** | | **1.5** |

**March 27, 2024**

| Name | Notes | Hours |
|---|---|---|
| B. Ebert | Call with J. Bass re: investigative progress. | 0.5 |
| J. Bass | Planning call with B. Ebert. | 0.5 |
| **Total** | | **1.0** |

| Name | Notes | Hours |
|---|---|---|
| H. Looney | Internal meeting to report on progress and summary of 2004 motion next steps. | 0.5 |
| J. Bass | Internal meeting to report on progress and summary of 2004 motion next steps.. | 0.5 |
| [REDACTED] | Internal meeting to report on progress and summary of 2004 motion next steps. | 0.5 |

| Total | | 1.5 |
|---|---|---|

### March 28, 2024

| Name | Notes | Hours |
|---|---|---|
| B. Ebert | Akin/GDR weekly meeting. | 1.0 |
| J. Bass | Call with Akin/GDR. | 1.0 |
| L. Snow | Call with Akin/GDR. | 1.0 |
| Total | | 3.0 |

| Name | Notes | Hours |
|---|---|---|
| M. O'Dea | Call with [REDACTED] re workstreams. | 0.5 |
| [REDACTED] | Call with M. O'Dea re workstreams. | 0.5 |
| Total | | 1.0 |

### April 2, 2024

| Name | Notes | Hours |
|---|---|---|
| B. Ebert | Meeting with R. Biblo Block re support for 2004 Motion. | 0.5 |
| B. Ebert | Meeting with Akin re Rule 2004 Motion. | 1.0 |
| E. Laykin | Meeting with Akin team re Hearing on Rule 2004 Motion. | 1.0 |
| J. Bass | Meeting with Akin re Rule 2004 Motion hearing. | 1.0 |
| L. Snow | Meeting with Akin team re Hearing on Rule 2004 Motion. | 1.0 |
| Total | | 4.5 |

| Name | Notes | Hours |
|---|---|---|

| B. Ebert | Team collaboration with E. Laykin and J. Bass to respond to U.S. Trustee questions (0.5) and prepare for meeting with Akin (0.5). | 1.0 |
| E. Laykin | Team collaboration with B. Ebert and J. Bass to respond to U.S. Trustee questions (0.5) and prepare for meeting with Akin (0.5). | 1.0 |
| J. Bass | Team collaboration with E. Laykin and E. Laykin to respond to U.S. Trustee questions (0.5) and prepare for meeting with Akin (0.5). | 1.0 |
| **Total** | | **3.0** |

**April 4, 2024**

| Name | Notes | Hours |
| --- | --- | --- |
| E. Laykin | Discussions with J. Bass of U.S. Trustee requirements. | 0.5 |
| J. Bass | Discussions with E. Laykin of US Trustee requirements. | 0.5 |
| **Total** | | **1.0** |

| Name | Notes | Hours |
| --- | --- | --- |
| E. Laykin | Hearing on Rule 2004 Motion. | 1.5 |
| J. Bass | Attend hearing on Rule 2004 Motion. | 1.5 |
| L. Snow | Attend hearing on Rule 2004 Motion. | 1.5 |
| **Total** | | **4.5** |

**April 6, 2024**

| Name | Notes | Hours |
| --- | --- | --- |
| B. Ebert | Coordination with Akin and J. Bass regarding U.S. Trustee feedback re retention Application. | 1.0 |
| J. Bass | Coordination with Akin and J. Bass regarding U.S. Trustee feedback re retention Application. | 1.0 |

| Total | | 2.0 |
|-------|--|-----|

| Name | Notes | Hours |
|------|-------|-------|
| B. Ebert | Strategy call with J. Bass. | 0.5 |
| J. Bass | Strategy call with B. Ebert. | 0.5 |
| Total | | **1.0** |

### April 8, 2024

| Name | Notes | Hours |
|------|-------|-------|
| B. Ebert | Meeting with GDR leadership & Akin re: investigative strategy. | 1.0 |
| E. Laykin | Meeting with GDR leadership & Akin re: investigative strategy. | 1.0 |
| J. Bass | Meeting with GDR leadership & Akin re: investigative strategy. | 1.0 |
| L. Snow | Meeting with GDR leadership & Akin re: investigative strategy. | 1.0 |
| Total | | **4.0** |

| Name | Notes | Hours |
|------|-------|-------|
| B. Ebert | Meeting with L. Snow re: accounting protocols. | 0.5 |
| L. Snow | Meeting with B Ebert re: accounting protocols. | 0.5 |
| Total | | **1.0** |

| Name | Notes | Hours |
|------|-------|-------|
| B. Ebert | Planning call with J. Bass in advance of meeting with Akin re investigative progress. | 1.0 |
| J. Bass | Planning call with B. Ebert in advance of meeting with Akin. | 1.0 |

| Total | | 2.0 |
|---|---|---|

| Name | Notes | Hours |
|---|---|---|
| B. Ebert | Planning call with E. Laykin, J. Bass and H. Looney re investigative strategies and retention application. | 0.5 |
| E. Laykin | Planning call with J. Bass, H. Looney, and B. Ebert re investigative strategies and retention application. | 0.5 |
| H. Looney | Planning call with E. Laykin, J. Bass and B. Ebert re investigative strategies and retention application. | 1.0 |
| J. Bass | Planning call with E. Laykin, H. Looney, and B. Ebert re investigative strategies and retention application. | 0.5 |
| Total | | 2.5 |

| Name | Notes | Hours |
|---|---|---|
| B. Ebert | Meeting with H. Looney re: retention application. | 0.5 |
| H. Looney | Meeting with B. Ebert re: retention application. | 0.5 |
| Total | | 1.0 |

**April 9, 2024**

| Name | Notes | Hours |
|---|---|---|
| B. Ebert | Meeting with H. Looney and [REDACTED] to prepare for invoicing following retention process. | 0.5 |
| H. Looney | Meeting with B. Ebert and [REDACTED] to prepare for invoicing following retention process. | 0.5 |

| J. Bass | Meeting with B. Ebert and H. Looney to prepare for invoicing following retention process. | 0.5 |
|---------|----------------------------------------------------------------------------------------------|-----|
| **Total** | | **1.5** |

| Name | Notes | Hours |
|------|-------|-------|
| B. Ebert | Meeting strategy discussion with J. Bass. | 1.0 |
| J. Bass | Meeting strategy discussion with B. Ebert. | 1.0 |
| **Total** | | **2.0** |

| Name | Notes | Hours |
|------|-------|-------|
| B. Ebert | Feedback call re retention matters with J. Bass and E. Laykin following meeting with U.S. Trustee. | 1.0 |
| E. Laykin | Feedback call re retention matters with B. Ebert and J. Bass following meeting with US Trustee re Retention Application. | 1.0 |
| J. Bass | Feedback call re retention matters with B. Ebert and E. Laykin following meeting with U.S. Trustee re Retention Application. | 1.0 |
| **Total** | | **3.0** |

| Name | Notes | Hours |
|------|-------|-------|
| H. Looney | Distribution of fee application tasks with [REDACTED]. | 0.5 |
| [REDACTED] | Distribution of fee application tasks with H. Looney. | 0.5 |
| **Total** | | **1.0** |

**April 10, 2024**

| Name | Notes | Hours |
|------|-------|-------|

| B. Ebert | Planning call with J. Bass on responding to Akin request re deposition support. | 0.5 |
| H. Looney | Planning call with B. Ebert on responding to Akin request re deposition support. | 0.5 |
| **Total** | | **1.0** |

| Name | Notes | Hours |
| --- | --- | --- |
| B. Ebert | Weekly GDR internal meeting re preparations for the deposition. | 1.0 |
| H. Looney | Weekly GDR internal meeting re preparations for the deposition. | 1.0 |
| J. Bass | Weekly GDR internal meeting re preparations for the deposition. | 1.0 |
| L. Snow | Weekly GDR internal meeting re preparations for the deposition. | 1.0 |
| [REDACTED] | Weekly GDR internal meeting re preparations for the deposition. | 1.0 |
| [REDACTED] | Weekly GDR internal meeting re preparations for the deposition. | 1.0 |
| P. Orphanos | Weekly GDR internal meeting re preparations for the deposition. | 1.0 |
| **Total** | | **7.0** |

**April 11, 2024**

| Name | Notes | Hours |
| --- | --- | --- |
| B. Ebert | Weekly call with Akin. | 0.5 |
| E. Laykin | Weekly call with Akin. | 0.5 |
| J. Bass | Weekly call with Akin. | 0.5 |
| L. Snow | Weekly call with Akin. | 0.5 |

| Total | | 2.0 |
| --- | --- | --- |

| Name | Notes | Hours |
| --- | --- | --- |
| B. Ebert | Internal planning call with J. Bass in advance of call with Akin. | 1.0 |
| J. Bass | Internal planning call with B. Ebert in advance of call with Akin. | 1.0 |
| Total | | 2.0 |

| Name | Notes | Hours |
| --- | --- | --- |
| B. Ebert | Meeting with M. O'Dea to discuss/scope deposition materials. | 0.5 |
| M. O'Dea | Meeting with B. Ebert to discuss/scope deposition materials. | 0.5 |
| Total | | 1.0 |

| Name | Notes | Hours |
| --- | --- | --- |
| B. Ebert | Internal strategy meeting to discuss deposition materials. | 1.0 |
| E. Laykin | Internal strategy meeting to discuss deposition prep. | 1.0 |
| Total | | 2.0 |

| Name | Notes | Hours |
| --- | --- | --- |
| B. Ebert | Meeting with E. Laykin, J. Bass and H. Looney to strategize deposition prep. | 1.0 |
| E. Laykin | Meeting with J. Bass, B. Ebert and H. Looney to discuss deposition prep. | 1.0 |

| H. Looney | Meeting with J. Bass, B. Ebert and E. Laykin to discuss deposition prep. | 1.0 |
| J. Bass | Meeting with E. Laykin and B. Ebert to discuss deposition prep. | 1.0 |
| **Total** | | **4.0** |

**April 12, 2024**

| Name | Notes | Hours |
| --- | --- | --- |
| B. Ebert | Weekly meeting with UCC. | 0.5 |
| J. Bass | Weekly meeting of UCC. | 0.5 |
| L. Snow | Weekly meeting of UCC. | 0.5 |
| **Total** | | **1.5** |

| Name | Notes | Hours |
| --- | --- | --- |
| B. Ebert | Coordination call with J. Bass before weekly UCC call. | 0.5 |
| J. Bass | Coordination call with B. Ebert before weekly UCC call Akin. | 0.5 |
| **Total** | | **1.0** |

| Name | Notes | Hours |
| --- | --- | --- |
| B. Ebert | Internal planning call with J. Bass in advance of call with Akin. | 1.0 |
| J. Bass | Internal planning call with B. Ebert in advance of call with Akin. | 1.0 |
| **Total** | | **2.0** |

**April 13, 2024**

| Name | Notes | Hours |
| --- | --- | --- |

| B. Ebert | Meeting with E. Laykin to discuss deposition prep and support. | 0.5 |
|---|---|---|
| E. Laykin | Meeting with B. Ebert to discuss deposition prep and support. | 0.5 |
| **Total** | | **1.0** |

### April 14, 2024

| Name | Notes | Hours |
|---|---|---|
| B. Ebert | Coordination call with J. Bass on asset tracing initiatives and deposition plans. | 0.5 |
| J. Bass | Coordination call with B. Ebert on asset tracing initiatives and deposition plans. | 0.5 |
| **Total** | | **1.0** |

### April 15, 2024

| Name | Notes | Hours |
|---|---|---|
| B. Ebert | Pre-depo coordination with J. Bass and E. Laykin. | 0.5 |
| E. Laykin | Pre-depo coordination with B. Ebert and J. Bass. | 0.5 |
| J. Bass | Pre-depo coordination with B. Ebert and E. Laykin. | 0.5 |
| Total | | **1.5** |

| Name | Notes | Hours |
|---|---|---|
| B. Ebert | Deposition of debtor. | 3.0 |
| E. Laykin | Deposition of debtor. | 3.0 |
| J. Bass | Deposition of debtor. | 3.0 |
| L. Snow | Deposition of debtor. | 3.0 |

| Name | Notes | Hours |
|---|---|---|
| M. O'Dea | Deposition of debtor. | 3.0 |
| **Total** | | **15.0** |

### April 17, 2024

| Name | Notes | Hours |
|---|---|---|
| B. Ebert | Weekly GDR Meeting. | 0.5 |
| H. Looney | Weekly GDR Meeting. | 0.5 |
| J. Bass | Weekly GDR Meeting. | 0.5 |
| L. Snow | Weekly GDR Meeting. | 1.0 |
| P. Orphanos | Weekly GDR Meeting. | 0.5 |
| [REDACTED] | Weekly GDR Meeting. | 0.5 |
| **Total** | | **3.5** |

| Name | Notes | Hours |
|---|---|---|
| B. Ebert | Briefing J. Bass on discussion with R. Biblo Block re investigations workstream. | 1.0 |
| J. Bass | Briefing from B. Ebert re investigations tasks | 1.0 |
| **Total** | | **2.0** |

### April 19, 2024

| Name | Notes | Hours |
|---|---|---|
| B. Ebert | Meeting with E. Laykin & J. Bass re: investigations. | 1.0 |
| E. Laykin | Meeting with B. Ebert & J. Bass re: investigations. | 1.0 |
| J. Bass | Meeting with E. Laykin & B. Ebert re: investigations. | 1.0 |
| **Total** | | **3.0** |

| Name | Notes | Hours |
|------|-------|-------|
| E. Laykin | Weekly meeting with UCC. | 1.0 |
| J. Bass | Weekly meeting with UCC. | 1.0 |
| L. Snow | Weekly meeting with UCC. | 1.0 |
| **Total** | | **3.0** |

| Name | Notes | Hours |
|------|-------|-------|
| B. Ebert | Follow on call with E. Laykin, L. Snow and J. Bass to assess information provided by deposition. | 0.5 |
| E. Laykin | Follow on call with B. Ebert, L. Snow and J. Bass to assess information provided by deposition. | 0.5 |
| J. Bass | Follow on call with E. Laykin, L. Snow and B. Ebert re deposition follow up. | 0.5 |
| L. Snow | Follow on call with E. Laykin, J. Bass and B. Ebert re deposition. | 0.5 |
| **Total** | | **2.0** |

| Name | Notes | Hours |
|------|-------|-------|
| B. Ebert | Meeting with H. Looney re: project management. | 1.0 |
| H. Looney | Meeting with B. Ebert re: project management. | 1.0 |
| **Total** | | **2.0** |

### April 23, 2024

| Name | Notes | Hours |
|------|-------|-------|
| [REDACTED] | ". . . Review of address research with [REDACTED] (1.0)." | 1.0 |

| [REDACTED] | Review of research re address verification with [REDACTED]. | 1.0 |
|---|---|---|
| **Total** | | **2.0** |

### April 24, 2024

| Name | Notes | Hours |
|---|---|---|
| B. Ebert | Weekly GDR Meeting. | 0.5 |
| H. Looney | Weekly GDR Meeting. | 0.5 |
| J. Bass | Weekly GDR Meeting. | 0.5 |
| [REDACTED] | Weekly GDR Meeting. | 0.5 |
| **Total** | | **2.0** |

### April 26, 2024

| Name | Notes | Hours |
|---|---|---|
| B. Ebert | Review with J. Bass re interview research report. | 0.5 |
| J. Bass | Review with B. Ebert re interview research report. | 0.5 |
| **Total** | | **2.0** |

### May 1, 2024

| Name | Notes | Hours |
|---|---|---|
| B. Ebert | Meeting regarding location of subjects and service of subpoenas. | 0.5 |
| J. Bass | Meeting regarding location of subjects and service of subpoenas. | 0.5 |
| **Total** | | **1.0** |

### May 2, 2024

| Name | Notes | Hours |
|---|---|---|

| B. Ebert | GDR/Akin weekly call. | 1.0 |
| H. Looney | GDR/Akin weekly call. | 1.0 |
| J. Bass | GDR/Akin weekly call. | 1.0 |
| L. Snow | GDR/Akin weekly call. | 1.0 |
| **Total** | | **4.0** |

**May 3, 2024**

| Name | Notes | Hours |
|---|---|---|
| B. Ebert | Weekly UCC meeting. | 0.5 |
| J. Bass | Weekly UCC meeting. | 0.5 |
| L. Snow | Weekly UCC meeting. | 0.5 |
| **Total** | | **1.5** |

| Name | Notes | Hours |
|---|---|---|
| B. Ebert | Project management coordination with M. O'Dea. | 0.5 |
| M. O'Dea | Project management coordination with B. Ebert. | 0.5 |
| **Total** | | **1.0** |

| Name | Notes | Hours |
|---|---|---|
| J. Bass | Meeting with P. Orphanos, M. O'Dea, and PI re briefing on determining addresses for two persons requiring service of subpoenas. | 0.5 |
| M. O'Dea | Meeting with P. Orphanos, J. Bass, and PI re briefing on determining addresses for two persons requiring service of subpoenas. | 0.5 |
| P. Orphanos | Meeting with J. Bass, M. O'Dea, and PI re briefing on determining addresses for two persons requiring service of subpoenas. | 0.5 |

| Total | | 1.5 |
|-------|--|-----|

### May 5, 2024

| Name | Notes | Hours |
|------|-------|-------|
| B. Ebert | Meeting re: fees & expense statement with E. Laykin, J. Bass and L. Snow. | 1.5 |
| E. Laykin | Meeting re: fees & expense statement with B. Ebert, J. Bass and L. Snow. | 1.5 |
| J. Bass | Meeting re: fees & expense statement with E. Laykin, B. Ebert and L. Snow. | 1.5 |
| L. Snow | Meeting re: fees & expense statement with E. Laykin, J. Bass and B. Ebert. | 1.5 |
| Total | | 6.0 |

### May 6, 2024

| Name | Notes | Hours |
|------|-------|-------|
| B. Ebert | Meetings with H. Looney re: fees & expenses statement. | 1.5 |
| H. Looney | Meetings with B. Ebert re: fees & expenses statement. | 1.5 |
| Total | | 3.0 |

### May 8, 2024

| Name | Notes | Hours |
|------|-------|-------|
| E. Laykin | Call with J. Bass and L. Snow re Monthly Operating Reports. | 0.5 |
| J. Bass | Call with E. Laykin and L. Snow re Monthly Operating Reports. | 0.5 |
| L. Snow | Call with E. Laykin and J. Bass re Monthly Operating Reports. | 0.5 |

| Name | Notes | Hours |
|---|---|---|
| Total | | **1.5** |

| Name | Notes | Hours |
|---|---|---|
| H. Looney | GDR Weekly Meeting. | 0.5 |
| J. Bass | GDR Weekly Meeting. | 0.5 |
| L. Snow | GDR Weekly Meeting. | 0.5 |
| [REDACTED] | GDR Weekly Meeting. | 0.5 |
| Total | | **2.0** |

| Name | Notes | Hours |
|---|---|---|
| L. Snow | Call with P. Orphanos re Financial Presentation. | 0.5 |
| P. Orphanos | Call with L. Snow re Financial Presentation | 0.5 |
| Total | | **1.0** |

**May 9, 2024**

| Name | Notes | Hours |
|---|---|---|
| B. Ebert | GDR/Akin weekly call. | 1.0 |
| J. Bass | GDR/Akin weekly call. | 1.0 |
| L. Snow | GDR/Akin weekly call. | 1.0 |
| Total | | **3.0** |

| Name | Notes | Hours |
|---|---|---|
| B. Ebert | Meeting with J. Bass and [REDACTED] to identify source for service of subpoena. | 1.0 |
| J. Bass | Meeting with [REDACTED] and B. Ebert to identify source of subpoena. | 1.0 |

| [REDACTED] | Meeting with J. Bass and B. Ebert to identify source of subpoena. | 1.0 |
|---|---|---|
| **Total** | | **3.0** |

| Name | Notes | Hours |
|---|---|---|
| B. Ebert | Review and analyze debtor limited production. | 1.5 |
| L. Snow | Review (0.5) and analyze (1.0) debtor limited production. | 1.5 |
| **Total** | | **3.0** |

### May 10, 2024

| Name | Notes | Hours |
|---|---|---|
| B. Ebert | Weekly UCC meeting with UCC. | 0.5 |
| E. Laykin | Weekly UCC meeting. | 0.5 |
| J. Bass | Weekly UCC meeting with UCC. | 0.5 |
| L. Snow | Weekly UCC meeting with UCC. | 0.5 |
| **Total** | | **2.0** |

| Name | Notes | Hours |
|---|---|---|
| J. P. Bass | Audit of financial statements with [REDACTED]. | 1.0 |
| [REDACTED] | Audit of financial statements with J. P. Bass | 0.5 |
| **Total** | | **1.5** |

### May 13, 2024

| Name | Notes | Hours |
|---|---|---|
| B. Ebert | Meeting with R. Biblo Block and A. Qureshi re: investigative strategy. | 1.0 |

| J. Bass | Meeting with R. Biblo Block and A. Qureshi re: investigative strategy. | 1.0 |
| **Total** | | **2.0** |

### May 14, 2024

| Name | Notes | Hours |
| --- | --- | --- |
| B. Ebert | Attendance in Hearing for Freeman v. Giuliani adversary proceeding. | 1.5 |
| E. Laykin | Attendance in Hearing for Freeman v. Giuliani adversary proceeding. | 1.5 |
| J. Bass | Attendance in Hearing for Freeman v. Giuliani adversary proceeding. | 1.5 |
| L. Snow | Attendance in Hearing for Freeman v. Giuliani adversary proceeding. | 1.5 |
| **Total** | | **6.0** |

### May 16, 2024

| Name | Notes | Hours |
| --- | --- | --- |
| E. Laykin | GDR/ Akin weekly call. | 0.5 |
| L. Snow | GDR/ Akin weekly call. | 0.5 |
| **Total** | | **1.0** |

### May 17, 2024

| Name | Notes | Hours |
| --- | --- | --- |
| B. Ebert | Weekly UCC meeting. | 0.5 |
| E. Laykin | Weekly UCC meeting. | 0.5 |
| J. Bass | Weekly UCC meeting. | 0.5 |
| L. Snow | Weekly UCC meeting. | 0.5 |
| **Total** | | **2.0** |

**May 20, 2024**

| Name | Notes | Hours |
|------|-------|-------|
| B. Ebert | Internal meeting with [REDACTED], L. Snow, J. Bass, and H. Looney re: approach to files and investigative prioritization debtor-related documents. | 1.0 |
| H. Looney | Internal meeting with B. Ebert, L. Snow, J. Bass, and [REDACTED] re: approach to files and investigative prioritization debtor-related documents. | 1.0 |
| J. Bass | Internal meeting with B. Ebert, L. Snow, H. Looney, and [REDACTED] re: approach to files and investigative prioritization debtor-related documents. | 1.0 |
| L. Snow | Internal meeting with B. Ebert, [REDACTED], J. Bass, and H. Looney re: approach to files and investigative prioritization debtor-related documents. | 1.0 |
| [REDACTED] | Internal meeting with B. Ebert, L. Snow, J. Bass, and H. Looney re: approach to files and investigative prioritization debtor-related documents. | 1.0 |
| **Total** | | **5.0** |

| Name | Notes | Hours |
|------|-------|-------|
| B. Ebert | Internal coordination with L. Snow and J. Bass on the status of the sale of the property and of Sotheby's retention. | 0.5 |
| J. Bass | Internal coordination with L. Snow and B. Ebert on the status of the sale of the property and of Sotheby's retention. | 0.5 |

| L. Snow | Internal coordination with J. Bass and B. Ebert on the status of the sale of the property and of Sotheby's retention. | 0.5 |
|---|---|---|
| **Total** | | **1.5** |

**May 22, 2024**

| Name | Notes | Hours |
|---|---|---|
| B. Ebert | Weekly GDR Meeting. | 0.5 |
| H. Looney | Weekly GDR Meeting. | 0.5 |
| J. Bass | Weekly GDR Meeting. | 0.5 |
| L. Snow | Weekly GDR Meeting. | 0.5 |
| P. Orphanos | Weekly GDR Meeting. | 0.5 |
| [REDACTED] | Weekly GDR Meeting. | 0.5 |
| **Total** | | **3.0** |

| Name | Notes | Hours |
|---|---|---|
| B. Ebert | Meeting with H. Looney to update monthly invoice. | 1.0 |
| H. Looney | Meeting with B. Ebert to update monthly invoice. | 1.0 |
| **Total** | | **2.0** |

**May 23, 2024**

| Name | Notes | Hours |
|---|---|---|
| B. Ebert | GDR/Akin weekly call. | 0.5 |
| J. Bass | Weekly Akin meeting. | 0.5 |
| L. Snow | Weekly Akin Meeting. | 0.5 |
| P. Orphanos | Weekly Akin Meeting. | 0.5 |

| Name | | Hours |
|---|---|---|
| Total | | 2.0 |

| Name | Notes | Hours |
|---|---|---|
| B. Ebert | Coordination with P. Orphanos re: source of income to debtor. | 0.5 |
| P. Orphanos | Coordination with B. Ebert re: source of income to debtor. | 0.5 |
| Total | | 1.0 |

| Name | Notes | Hours |
|---|---|---|
| J. P. Bass | Assist [REDACTED] in auditing financial statements. | 0.5 |
| [REDACTED] | Analysis of financial statement with assistance from J. P. Bass. | 0.5 |
| Total | | 1.0 |

### May 24, 2024

| Name | Notes | Hours |
|---|---|---|
| B. Ebert | Weekly UCC meeting. | 0.5 |
| J. Bass | Weekly UCC meeting. | 0.5 |
| L. Snow | Weekly UCC meeting. | 0.5 |
| Total | | 1.5 |

### May 28, 2024

| Name | Notes | Hours |
|---|---|---|
| B. Ebert | Call with J. Bass re: former associate of the Debtor interview. | 1.0 |
| J. Bass | Call with B. Ebert re: former associate of the Debtor interview. | 1.0 |

| Name | Notes | Hours |
|---|---|---|
| Total | | **2.0** |

| Name | Notes | Hours |
|---|---|---|
| B. Ebert | Logistics meeting with counsel of former associate of Debtor. | 1.0 |
| J. Bass | Logistics meeting with counsel of former associate of Debtor. | 1.0 |
| Total | | **2.0** |

**May 29, 2024**

| Name | Notes | Hours |
|---|---|---|
| B. Ebert | Weekly GDR Meeting. | 0.5 |
| J. Bass | Weekly GDR Meeting. | 0.5 |
| L. Snow | Weekly GDR Meeting. | 0.5 |
| P. Orphanos | Weekly GDR Meeting. | 0.5 |
| [REDACTED] | Weekly GDR Meeting. | 0.5 |
| Total | | **2.5** |

| Name | Notes | Hours |
|---|---|---|
| B. Ebert | Meeting with L. Snow, D. Hill and J. Latov re: financial summary presentation for UCC. | 0.5 |
| L. Snow | Meeting with L. Snow, D. Hill and J. Latov re: financial summary presentation for UCC. | 0.5 |
| Total | | **1.0** |

| Name | Notes | Hours |
|---|---|---|
| B. Ebert | Preparation for interview with the former associate of Debtor. | 2.0 |

| Name | Notes | Hours |
|---|---|---|
| J. Bass | Preparation for interview with the former associate of Debtor. | 1.0 |
| **Total** | | **3.0** |

**May 30, 2024**

| Name | Notes | Hours |
|---|---|---|
| B. Ebert | Interview with former associate of Debtor re Debtor and assets. | 4.0 |
| J. Bass | Interview with former associate of Debtor re Debtor and assets. | 4.0 |
| **Total** | | **8.0** |

| Name | Notes | Hours |
|---|---|---|
| B. Ebert | Prep for interview of former associate of the Debtor with J. Bass. | 3.0 |
| J. Bass | Prep for interview of former associate of the Debtor with B. Ebert. | 3.0 |
| **Total** | | **6.0** |

| Name | Notes | Hours |
|---|---|---|
| B. Ebert | TRAVEL TIME to and from DC to West Palm Beach (actual: 7 hours). | 3.50 |
| J. Bass | TRAVEL TIME to and from DC to West Palm Beach (actual: 7 hours). | 3.50 |
| **Total** | | **7.0** |

**June 3, 2024**

| Name | Notes | Hours |
|---|---|---|
| B. Ebert | Meeting with J. Bass re: review of emails provided by associates of Debtor. | 0.5 |

| J. Bass | Meeting with B. Ebert re: review of emails provided by associates of Debtor. | 0.5 |
| **Total** | | **1.0** |

### June 5, 2024

| Name | Notes | Hours |
|------|-------|-------|
| B. Ebert | Meeting with L. Snow re: debtor owned charity & financial analysis. | 0.5 |
| L. Snow | Meeting with B. Ebert re: debtor owned charity & financial analysis. | 0.5 |
| **Total** | | **1.0** |

| Name | Notes | Hours |
|------|-------|-------|
| B. Ebert | Call with M. O'Dea re: debtor owned charity & other investigative leads. | 0.5 |
| M. O'Dea | Call with B. Ebert re: debtor owned charity & other investigative leads. | 0.5 |
| **Total** | | **1.0** |

### June 6, 2024

| Name | Notes | Hours |
|------|-------|-------|
| B. Ebert | Meet with H. Looney re: April team hours. | 0.5 |
| H. Looney | Meet with B. Ebert re: April team hours. | 0.5 |
| **Total** | | **1.0** |

| Name | Notes | Hours |
|------|-------|-------|
| B. Ebert | Weekly call with Akin. | 0.5 |
| E. Laykin | Weekly call with Akin. | 0.5 |
| J. Bass | Weekly call with Akin. | 0.5 |

| L. Snow | Weekly call with Akin. | 0.5 |
| **Total** | | **2.0** |

### June 7, 2024

| Name | Notes | Hours |
| --- | --- | --- |
| B. Ebert | Weekly UCC meeting. | 1.0 |
| J. Bass | Weekly UCC meeting. | 1.0 |
| L. Snow | Weekly UCC meeting. | 1.0 |
| **Total** | | **3.0** |

| Name | Notes | Hours |
| --- | --- | --- |
| B. Ebert | Coordination with J. Bass on remote access to data provided by former associate of the Debtor_following Akin-Global Data Risk meeting and subsequent UCC meeting. | 0.5 |
| J. Bass | Coordination with B. Ebert on remote access to data provided by former associate of the Debtor_following Akin-Global Data Risk meeting and subsequent UCC meeting. | 0.5 |
| **Total** | | **1.0** |

### June 11, 2024

| Name | Notes | Hours |
| --- | --- | --- |
| J. Bass | Call with L. Snow, J. P. Bass, and [REDACTED] re financial findings. | 0.5 |
| J. P. Bass | Call with J. Bass, L. Snow, and [REDACTED] re financial findings. | 0.5 |
| L. Snow | Call with J. Bass, J. P. Bass, and [REDACTED] re financial findings. | 0.5 |

| [REDACTED] | Call with J. Bass, J. P. Bass, and L. Snow re financial findings. | 0.5 |
| Total | | **2.0** |

### June 12, 2024

| Name | Notes | Hours |
| --- | --- | --- |
| B. Ebert | Weekly GDR Meeting | 0.5 |
| E. Laykin | Weekly GDR Meeting | 0.5 |
| H. Looney | Weekly GDR Meeting | 0.5 |
| J. Bass | Weekly GDR Meeting | 0.5 |
| L. Snow | Weekly GDR Meeting | 0.5 |
| [REDACTED] | Weekly GDR Call. | 0.5 |
| M. O'Dea | Weekly GDR Meeting. | 0.5 |
| P. Orphanos | Weekly GDR Meeting. | 0.5 |
| [REDACTED] | Weekly GDR Meeting | 0.5 |
| Total | | **4.5** |

| Name | Notes | Hours |
| --- | --- | --- |
| B. Ebert | Extended strategy and project management call with J. Bass. | 0.5 |
| J. Bass | Extended strategy and project management call with B. Ebert. | 0.5 |
| Total | | **1.0** |

### June 13, 2024

| Name | Notes | Hours |
| --- | --- | --- |
| B. Ebert | Weekly call with Akin. | 0.5 |

| E. Laykin | Weekly call with Akin. | 0.5 |
| J. Bass | Weekly call with Akin. | 0.5 |
| L. Snow | Weekly call with Akin. | 0.5 |
| **Total** | | **2.0** |

| Name | Notes | Hours |
|---|---|---|
| B. Ebert | Meeting with M. O'Dea re: review of Rule 2004 produced material. | 0.5 |
| M. O'Dea | Meeting with B. Ebert re: review of Rule 2004 produced material. | 0.5 |
| **Total** | | **1.0** |

| Name | Notes | Hours |
|---|---|---|
| B. Ebert | Meeting with L. Snow re: financial analysis. | 0.5 |
| L. Snow | Meeting with B. Ebert re: financial analysis. | 0.5 |
| **Total** | | **1.0** |

**June 14, 2024**

| Name | Notes | Hours |
|---|---|---|
| B. Ebert | Weekly UCC meeting. | 0.5 |
| E. Laykin | Weekly UCC meeting. | 0.5 |
| J. Bass | Weekly UCC meeting. | 0.5 |
| L. Snow | Weekly UCC meeting. | 0.5 |
| **Total** | | **2.0** |

| Name | Notes | Hours |
|---|---|---|

| | | |
|---|---|---|
| B. Ebert | Report preparation with J. Bass and E. Laykin for UCC Meeting. | 0.5 |
| E. Laykin | Report preparation with J. Bass and B. Ebert for UCC Meeting. | 0.5 |
| J. Bass | Report preparation with E. Laykin and B. Ebert for UCC Meeting. | 0.5 |
| **Total** | | **1.5** |

**June 17, 2024**

| Name | Notes | Hours |
|---|---|---|
| B. Ebert | Attendance in Hearing re Appointment of Trustee. | 4.0 |
| E. Laykin | Attendance in Hearing re Appointment of Trustee. | 4.0 |
| J. Bass | Attendance in Hearing re Appointment of Trustee. | 4.0 |
| L. Snow | Attendance in Hearing re Appointment of Trustee (partial). | 1.0 |
| **Total** | | **13.0** |

**June 18, 2024**

| Name | Notes | Hours |
|---|---|---|
| B. Ebert | Strategic call with J. Bass re Hearing. | 0.5 |
| J. Bass | Strategic call with B. Ebert re Hearing. | 0.5 |
| **Total** | | **1.0** |

| Name | Notes | Hours |
|---|---|---|
| B. Ebert | Call with M. O'Dea re: research of person of interest related to Debtor. | 0.5 |
| M. O'Dea | Call with B. Ebert re: Huvane research. | 0.5 |

| Name | Notes | Hours |
|------|-------|-------|
| Total | | 1.0 |

| Name | Notes | Hours |
|------|-------|-------|
| L. Snow | Meeting with M. O'Dea re Rule 2004 produced materials and debtor filings. | 0.5 |
| M. O'Dea | Meeting with L. Snow re Rule 2004 produced materials and debtor filings. | 0.5 |
| Total | | 1.0 |

**June 19, 2024**

| Name | Notes | Hours |
|------|-------|-------|
| B. Ebert | Weekly GDR Call. | 0.5 |
| E. Laykin | Weekly GDR Call. | 0.5 |
| H. Looney | Weekly GDR Call. | 0.5 |
| J. Bass | Weekly GDR Call. | 0.5 |
| [REDACTED] | Weekly GDR Call. | 0.5 |
| M. O'Dea | Weekly GDR Call. | 0.5 |
| P. Orphanos | Weekly GDR Call. | 0.5 |
| [REDACTED] | Weekly GDR Call. | 0.5 |
| [REDACTED] | Weekly GDR Call. | 0.5 |
| Total | | 4.5 |

| Name | Notes | Hours |
|------|-------|-------|
| B. Ebert | Meet with J. Bass re investigative strategy on Associate of Debtor. | 0.5 |
| J. Bass | Meet with B. Ebert re investigative strategy on Associate of Debtor. | 0.5 |

| Total | | 1.0 |
|---|---|---|

**June 20, 2024**

| Name | Notes | Hours |
|---|---|---|
| B. Ebert | Weekly call with Akin. | 0.5 |
| E. Laykin | Weekly call with Akin. | 0.5 |
| J. Bass | Weekly call with Akin. | 0.5 |
| L. Snow | Weekly call with Akin. | 0.5 |
| **Total** | | **2.0** |

**June 26, 2024**

| Name | Notes | Hours |
|---|---|---|
| B. Ebert | Weekly GDR Call. | 0.5 |
| E. Laykin | Weekly GDR Call. | 0.5 |
| H. Looney | Weekly GDR Call. | 0.5 |
| J. Bass | Weekly GDR Call. | 0.5 |
| L. Snow | Weekly GDR Call. | 0.5 |
| [REDACTED] | Weekly GDR Call. | 0.5 |
| [REDACTED] | Weekly GDR Call. | 0.5 |
| M. O'Dea | Weekly GDR Call. | 0.5 |
| P. Orphanos | Weekly GDR Call. | 0.5 |
| [REDACTED] | Weekly GDR Call. | 0.5 |
| **Total** | | **5.0** |

**June 27, 2024**

| Name | Notes | Hours |
|---|---|---|
| J. Bass | Weekly call with Akin. | 1.0 |

| L. Snow | Weekly call with Akin. | 1.0 |
|---|---|---|
| **Total** | | **2.0** |

**July 2, 2024**

| Name | Notes | Hours |
|---|---|---|
| B. Ebert | Meeting with J. Bass to discuss service in Florida, latest filings and plans with Akin. | 0.5 |
| J. Bass | Meeting with B. Ebert to discuss service matters, latest filings and plans with Akin. | 0.5 |
| **Total** | | **1.0** |

**July 3, 2024**

| Name | Notes | Hours |
|---|---|---|
| B. Ebert | Attend emergency court hearing. | 1.5 |
| E. Laykin | Participation in emergency hearing with court. | 1.5 |
| J. Bass | Participation in emergency hearing with court. | 1.5 |
| **Total** | | **4.5** |

| Name | Notes | Hours |
|---|---|---|
| B. Ebert | Weekly GDR meeting. | 0.5 |
| E. Laykin | Weekly GDR meeting. | 0.5 |
| H. Looney | Weekly GDR meeting. | 0.5 |
| J. Bass | Weekly GDR meeting. | 0.5 |
| L. Snow | Weekly GDR meeting. | 0.5 |
| [REDACTED] | Weekly GDR meeting. | 0.5 |
| M. O'Dea | Weekly GDR meeting. | 0.5 |
| P. Orphanos | Weekly GDR meeting. | 0.5 |

| [REDACTED] | Weekly GDR meeting. | 0.5 |
| **Total** | | **4.5** |

### July 9, 2024

| Name | Notes | Hours |
|------|-------|-------|
| B. Ebert | Meeting re: July 10 hearing. | 0.5 |
| E. Laykin | Meeting re: July 10 hearing. | 0.5 |
| J. Bass | Meeting re: July 10 hearing. | 0.5 |
| **Total** | | **1.5** |

| Name | Notes | Hours |
|------|-------|-------|
| E. Laykin | Strategy discussions with J. Bass in advance of hearing re/trustee. | 1.0 |
| J. Bass | Strategy discussions with E. Laykin in advance of hearing re dismissal/trustee. | 1.0 |
| **Total** | | **2.0** |

### July 10, 2024

| Name | Notes | Hours |
|------|-------|-------|
| B. Ebert | Attend status hearing. | 1.5 |
| E. Laykin | Attend status hearing. | 1.5 |
| J. Bass | Participation in status hearing. | 1.5 |
| L. Snow | Participation in status hearing. | 1.5 |
| **Total** | | **6.0** |

| Name | Notes | Hours |
|------|-------|-------|
| B. Ebert | Coordination with J. Bass re hearing on dismissal of bankruptcy. | 1.0 |

| J. Bass | Coordination with B. Ebert re hearing on dismissal of bankruptcy. | 1.0 |
| **Total** | | **2.0** |

**July 11, 2024**

| Name | Notes | Hours |
| --- | --- | --- |
| B. Ebert | Meeting with J. Bass re case dismissal. | 1.0 |
| J. Bass | Meeting with B. Ebert re case dismissal. | 1.0 |
| **Total** | | **2.0** |

20.    The above cited entries indicate timekeepers would each individually bill for the same respective event. Such time tracking is duplicative as it essentially charges twice for the same task. *See Seigal v. Merrick,* 1979 U.S. Dist. LEXIS 12744 (finding certain fees to be duplicative wherein the applicants charged for work done by two attorneys when only one was necessary). *See also In re Navis Realty,* 126 B.R. 137 (finding only one attorney may charge for an intra-office conference absent any explanation as to each attorney's participation).

21.    Permitting Applicants to claim the full amount requested, when their entries demonstrate a clear practice of duplicative billing would not be adjacent with the aims of this Court. "One of the most pressing concerns in awarding professional fees in bankruptcy is to avoid compensating for duplication of services." *In re Ferkauf, Inc.,* 42 B.R.852 (1984). *See also Johnson v. Georgia Highway Express, Inc.,* 488 F.2d 714,(5th Cir. 1974*); Matter of J. J. Bradley & Co. Inc.,* 6 B.R. 529, 6 B.C.D. 1109, 2 C.B.C.2d 1245, 1254 (Bankr. E.D.N.Y. 1980).

22.    As such, it is proposed that the fee be amended and reduced to $77,275.00.

23.    This amount reflects a total of 281 hours of work. This was calculated by taking each respective duplicative time entry billed and reducing it so as to only account for one

timekeeper per task. In the event that different timekeepers billed different times for the same task, the higher entry was kept, and the remaining timekeepers' entries forgone.

24.     In the alternative, it is respectfully requested that the fee be reduced by a flat percentage. *See Ferkauf* (finding 5% of the total hours recorded by counsel for the trustee be discounted due to the duplication of one another's work in having two attorneys perform a single task).

## II. The Fees Sought Are Unreasonable and/or Inadequate

25.     In assessing an application for fees, the Court is to consider the nature, extent, and the value of such services, and in doing so, take into account the time spent on such services, whether such services were necessary or beneficial, and whether the services were performed within a reasonable amount of time given the complexity, importance, and nature of the task addressed. 11 U.S.C. §330(a)(3).

26.     Several fees sought by GDR, incurred during a five-month span, are overstated, unreasonable, and excessive. However, for purposes of this immediate opposition, the Court is directed to the time entries indicating over 270.5 hours of research and chronology performed in relation to this matter.

27.     Specifically, this Court is directed to the following time entries within *GDR's Exhibit E*:

| Date | Name | Notes | Hours |
|------|------|-------|-------|
| 2/9/2024 | S. Ditto | Giuliani research on foreign/security business per J. Bass tasking. | 8.5 |
| 2/9/2024 | S. Ditto | Editing of research report. | 0.5 |
| 2/16/2024 | S. Ditto | Drafting of research report based on open source information. | 10.0 |

| 2/17/2024 | S. Ditto | Drafting of Giuliani research product based on open source research. | 10.0 |
| 2/18/2024 | S. Ditto | Research to expand on new information for Giuliani report product. | 10.0 |
| 2/19/2024 | S. Ditto | Additional research for Giuliani research report. | 7.0 |
| 2/23/2024 | S. Ditto | " . . . Research in connection with matter investigation (1.5)." | 1.5 |
| 2/28/2024 | S. Ditto | Research re: known associates. | 4.0 |
| 3/1/2024 | S. Ditto | Research on personal background of interview subject. | 4.0 |
| 3/2/2024 | S. Ditto | Research on professional background of interview subject. | 3.0 |
| 3/4/2024 | S. Ditto | General background research on known associate in preparation for interview. | 4.0 |
| 3/5/2024 | S. Ditto | "Follow on research for interview preparation (3); research on interview subject's professional associations (4) . . ." | 7.0 |
| 3/6/2024 | S. Ditto | Research regarding interview subject (7); research regarding potential future interview subjects (1). | 8.0 |
| 3/7/2024 | S. Ditto | "Research into interview (7) . . ." | 7.0 |
| **Total Hours Spent on Services Related to Solely Research** | | | **84.5** |

| Date | Name | Notes | Hours |
| --- | --- | --- | --- |

| 3/7/2024 | [REDACTED] | Joint ventures formation research for investigation into debtor assets (3.5); cross-analysis of publicly available resources and debtor-related documents re joint ventures (3); drafting report re same (2). | 8.5 |
| 3/8/2024 | [REDACTED] | Research on joint ventures formation re debtor assets (3), known associates of debtor (3), and associated companies (2); report drafting re same (1.5). | 9.5 |
| 3/10/2024 | [REDACTED] | Research on joint ventures formation. | 3.0 |
| 3/11/2024 | [REDACTED] | Conduct open source research in connection with investigation of debtor financial information (4) and drafting report re same (2). | 6.0 |
| 3/11/2024 | [REDACTED] | Drafting of open source research report. | 2.0 |
| 3/12/2024 | [REDACTED] | Review of joint ventures formation research and discussion with [REDACTED] regarding recommendations. | 2.0 |
| 3/14/2024 | [REDACTED] | Research into various associates of the debtor (6); draft materials re same (2). | 8.0 |
| 3/15/2024 | [REDACTED] | Research into known associates of debtor (6); drafting of biographies and associations re same (2). | 8.0 |
| 3/15/2024 | [REDACTED] | Coordination with J. Bass of research efforts. | 1.0 |
| 3/19/2024 | [REDACTED] | Discussion with J. Bass re open source research. | 0.5 |

| Date | Name | Notes | Hours |
|---|---|---|---|
| 3/22/2024 | [REDACTED] | Continued research taskings. | 1.0 |
| 4/23/2024 | [REDACTED] | Conduct address verification research (5.0). Review of address research with [REDACTED] (1.0). | 6.0 |
| 4/23/2024 | [REDACTED] | Review of research re address verification with [REDACTED]. | 1.0 |
| 5/17/2024 | [REDACTED | Research around asset tracing leads linked to foreign jurisdictions. | 4.0 |
| 5/17/2024 | [REDACTED] | Review of research regarding potential leads in foreign jurisdictions on the Subject. | 0.5 |
| 5/31/2024 | [REDACTED] | Distribution of research materials for support team. | 1.0 |
| 6/11/2024 | [REDACTED] | Research re Associate of Debtor. | 2.0 |
| **Total Hours Spent on Services Related to Solely Research** | | | **64** |

| Date | Name | Notes | Hours |
|---|---|---|---|
| 2/19/2024 | M. O'Dea | Research for timeline report on debtor (5); analysis (3) and production of timeline deliverable (3.5). | 12.5 |
| 2/20/2024 | M. O'Dea | Research collection from publicly available sources for timeline report. | 3.5 |
| 2/21/2024 | M. O'Dea | Chronology tasking on Subject; analysis and production of chronology deliverable. | 2.0 |
| 2/22/2024 | M. O'Dea | Analysis and production of chronology deliverable. | 2.0 |

| 2/23/2024 | M. O'Dea | Analysis (2) and production (1) of timeline deliverable. | 3.0 |
| 2/26/2024 | M. O'Dea | Integration of research into timeline report. | 4.0 |
| 2/27/2024 | M. O'Dea | Research of publicly available data re debtor associations. | 3.0 |
| 2/28/2024 | M. O'Dea | Chronology tasking on Subject (0.5); open source research (1.0). | 1.5 |
| 2/29/2024 | M. O'Dea | Chronology tasking on Subject (1.0); open source research (1.0). | 2.0 |
| 3/1/2024 | M. O'Dea | Media research re location and identification of debtor assets. | 3.0 |
| 3/4/24 | M. O'Dea | Chronology tasking on Subject. | 1.0 |
| 3/5/24 | M. O'Dea | Continue to prepare chronology on Subject. | 1.5 |
| 3/6/24 | M. O'Dea | "Prepare . . . and chronology on Subject (1.5)." | 1.5 |
| 3/7/24 | M. O'Dea | Continue to work on chronology on Subject. | 3.0 |
| 3/8/24 | M. O'Dea | Continued work on debtor timeline report (1.0); drafting report re same (.5). | 1.5 |
| 3/11/24 | M. O'Dea | Further conduct data management and chronology on Subject. | 2.5 |
| 3/12/24 | M. O'Dea | Research on Subject. | 1.5 |
| 3/12/24 | M. O'Dea | Chronology tasking and reporting on Subject. | 2.0 |
| 3/13/24 | M. O'Dea | Conduct chronology on Subject, analysis and reporting. | 3.0 |

| 3/14/24 | M. O'Dea | Chronology on Subject. | 1.5 |
| 3/15/24 | M. O'Dea | Chronology on Subject. | 2.0 |
| 3/16/24 | M. O'Dea | Data integration related to chronology and open-source products. | 3.0 |
| 3/18/24 | M. O'Dea | Chronology on Subject. | 2.0 |
| 3/19/24 | M. O'Dea | Further prepare chronology on Subject. | 1.0 |
| 3/20/24 | M. O'Dea | Chronology on Subject. | 2.5 |
| 3/23/24 | M. O'Dea | Continue chronology on Subject. | 1.0 |
| 3/25/24 | M. O'Dea | Continue chronology on Subject. | 0.5 |
| 3/26/24 | M. O'Dea | Continue chronology on Subject. | 2.0 |
| 3/27/24 | M. O'Dea | Research on Subject. | 2.0 |
| 3/27/24 | M. O'Dea | Continue research of chronology on Subject. | 1.0 |
| 3/28/24 | M. O'Dea | Continue to conduct chronology on Subject. | 1.5 |
| 4/1/24 | M. O'Dea | Draft chronology on Subject (0.5); conduct open source research. | 1.0 |
| 4/2/24 | M. O'Dea | Drafting of timeline report (1.0); structured timeline data analysis (1.5). | 2.5 |
| 4/3/24 | M. O'Dea | Drafting of timeline report (1.0); structured timeline data analysis (1.5). | 2.5 |

| 4/4/24 | M. O'Dea | Drafting of timeline report (0.5); structured timeline data analysis (0.5). | 1.0 |
|---|---|---|---|
| 4/5/24 | M. O'Dea | Drafting of timeline report (1.0); structured timeline data analysis (1.5). | 2.5 |
| 4/8/24 | M. O'Dea | Research (1.5) and drafting of report (1.0) on persons of interest related to debtor. | 2.5 |
| 4/9/24 | M. O'Dea | Research (1.5) and drafting of report (1.0) on persons of interest related to debtor. | 2.5 |
| 4/10/24 | M. O'Dea | "Research (2.0) and production of deliverable on persons of interest (1.5). . ." | 3.5 |
| 4/11/24 | M. O'Dea | Research (2.0) and analysis (1.0) related to persons of interest. | 3.0 |
| 4/11/24 | M. O'Dea | "Deliverable production related to persons of interest (3.0). . ." | 3.0 |
| 4/12/24 | M. O'Dea | Analysis related to persons of interest. | 2.0 |
| 4/17/24 | M. O'Dea | Drafting of report re structured data on persons of interest. | 1.5 |
| 4/19/24 | M. O'Dea | Research on persons of interest. | 3.5 |
| 4/21/24 | M. O'Dea | Report drafting on persons of interest. | 2.5 |
| 4/23/24 | M. O'Dea | Timeline research (0.5) and analysis (1.5). | 2.0 |
| 4/24/24 | M. O'Dea | Drafting of timeline report. | 1.5 |

| 5/1/24 | M. O'Dea | Investigating individuals of interest. | 1.0 |
| 5/2/24 | M. O'Dea | Investigation into 5 individuals of interest. | 5.0 |
| 7/3/24 | M. O'Dea | Investigation into information related to communications received by Akin. | 3.0 |
| 7/5/24 | M. O'Dea | Report production re person of interest related to debtor. | 1.0 |
| **Total Hours Spent on Research/Chronology** | | | **122** |

28.    The above cited entries accumulate to: 84.5 hours of research related services by S. Ditto; 64 hours of research related services by [REDACTED](although it is noted that there is more than one redacted employee, our assertion remains that the amount of time spent on research is excessive even if representing two or three employees); and 122 hours of research related services by M. O'Dea. This comes out to a sum of 270.5 hours in total for all, or $74,387.50 for a five-month span.

29.    With consideration of the nature and complexity of this matter, the short-term duration of GDR's assignment to this matter is noted. Five months for 270.5 hours of research for one debtor, often repetitive, seems to be inflated, if not excessive.

## CONCLUSION

30.    Whether by duplicative billing or excessive/unreasonable amount of time spent on research and chronology, GDR fees are unnecessarily excessive and should be reduced.

31.    GDR billed a total of 1,181.25 hours over the course of five months. To put this into context, there are approximately 2,080 hours in a calendar year, accounting for an employee working a traditional 40 hour work week.

32.    The Court has previously determined that any uncertainties in a compensation request due to inadequate entries or due to poor record keeping are to be resolved against the applicant. *See In re Poseidon Pools of America*, 216 B.R. 98 (E.D.N.Y. 1997).

33.    As such, it is the Debtor's position that the fees requested by GDR are duplicative and excessive, and should be reduced by this Court.

**WHEREFORE**, it is respectfully requested that the Court reduce the fees requested by GDR by $151,662.50, representative of the total sum of $77, 275.00 overbilled due to duplicative time entries and $74,387.50 of excessive research related services, together with such other, further, and different relief as this Court deems just, proper, and equitable.

Dated: Syosset, New York
          September 11, 2024

                                        BERGER, FISCHOFF, SHUMER,
                                        WEXLER & GOODMAN, LLP
                                        Attorneys for the Debtor


                                        Heath S. Berger, Esq.
                                        6901 Jericho Turnpike, Suite 230
                                        Syosset, New York 11791